# Exhibit 2



U.S. Department of Justice

Matthew M. Graves
United States Attorney

*District of Columbia*

---

*Judiciary Center*
*555 Fourth St., N.W.*
*Washington, D.C.  20530*

March 3, 2022

<u>VIA EMAIL/USAfx</u>
Sabrina P. Shroff, Esq.
Assistant Federal Defender
Office of the Federal Public Defender for the District of Columbia
625 Indiana Avenue, NW Suite 550
Washington, DC 20004

      Re:    *United States v. Roman Sterlingov*
           Case No. 1:21-cr-00399 (RDM)

Dear Counsel:

This letter memorializes the March 3, 2022 formal production of discovery in the above-referenced case.  Materials have been uploaded to the USA File Exchange system, as detailed in the attached Production Index.

These materials are being produced subject to the Protective Order entered in this case on September 17, 2021, *see* ECF No. 18. Please contact me if you have any issues accessing the information, and to confer regarding pretrial discovery as provided in Fed. R. Crim. P. 16.1.

I recognize the government's discovery obligations under *Brady v. Maryland*, 373 U.S. 83 (1963), its progeny, and Rule 16.  I will provide timely disclosure if any such material comes to light.  Consistent with *Giglio*, *Ruiz*, and 18 U.S.C. § 3500, I will provide information about government witnesses prior to trial and in compliance with the court's trial management order.

I request reciprocal discovery to the fullest extent provided by Rule 16 of the Federal Rules of Criminal Procedure, including results or reports of any physical or mental examinations, or scientific tests or experiments, and any expert witness summaries.  I also request that defendant(s) disclose prior statements of any witnesses defendant(s) intends to call to testify at any hearing or trial.  *See* Fed. R. Crim. P. 26.2; *United States v. Nobles*, 422 U.S. 255 (1975).

I request that such material be provided on the same basis upon which the government will provide defendant(s) with materials relating to government witnesses.

Additionally, pursuant to Federal Rules of Criminal Procedure 12.1, 12.2, and 12.3, I request that defendant(s) provide the government with the appropriate written notice if defendant(s) plans to use one of the defenses referenced in those rules.  Please provide any notice within the time period required by the Rules or allowed by the Court for the filing of any pretrial motions.

I will forward additional discovery as it becomes available.  If you have any questions, please feel free to contact me.

Sincerely,

CHRISTOPHER B. BROWN
Assistant United States Attorney

C. ALDEN PELKER
Trial Attorney

Enclosures (USAfx)

## US v. Roman Sterlingov - Discovery Index (Production #1)

| BEGINBATES | ENDBATES | Doc. Ext. | Original File Name | Batch | Page Count | Notes |
|---|---|---|---|---|---|---|
| STERLINGOV-0000001 | STERLINGOV-0000001 | pdf | 288A-WF-6797160-CART_0000001.pdf | Excerpts from FBI case file | 1 | |
| STERLINGOV-0000002 | STERLINGOV-0000004 | pdf | 288A-WF-6797160-CART_0000002.pdf | Excerpts from FBI case file | 3 | |
| STERLINGOV-0000005 | STERLINGOV-0000059 | pdf | CART_1A1_serial 2 main.pdf | Excerpts from FBI case file | 55 | |
| STERLINGOV-0000060 | STERLINGOV-0000060 | pdf | 288A-WF-6797160-GJ_0000060.pdf | Excerpts from FBI case file | 1 | |
| STERLINGOV-0000061 | STERLINGOV-0000061 | pdf | 288A-WF-6797160-GJ_0000002.pdf | Excerpts from FBI case file | 1 | |
| STERLINGOV-0000062 | STERLINGOV-0000064 | pdf | 288A-WF-6797160-GJ_0000002_1A0000001_0000001.pdf | Excerpts from FBI case file | 3 | |
| STERLINGOV-0000065 | STERLINGOV-0000065 | txt | 288A-WF-6797160-GJ_0000002_1A0000001_0000002.txt | Excerpts from FBI case file | 1 | |
| STERLINGOV-0000066 | STERLINGOV-0000066 | pdf | Photo1.jpg | Photographs of items seized from defendant's person | 1 | Converted to pdf |
| STERLINGOV-0000067 | STERLINGOV-0000067 | pdf | Photo2.jpg | Photographs of items seized from defendant's person | 1 | Converted to pdf |
| STERLINGOV-0000068 | STERLINGOV-0000068 | pdf | Photo3.jpg | Photographs of items seized from defendant's person | 1 | Converted to pdf |
| STERLINGOV-0000069 | STERLINGOV-0000069 | pdf | Photo4.jpg | Photographs of items seized from defendant's person | 1 | Converted to pdf |
| STERLINGOV-0000070 | STERLINGOV-0000070 | pdf | Photo5.jpg | Photographs of items seized from defendant's person | 1 | Converted to pdf |
| STERLINGOV-0000071 | STERLINGOV-0000071 | pdf | Photo6.jpg | Photographs of items seized from defendant's person | 1 | Converted to pdf |
| STERLINGOV-0000072 | STERLINGOV-0000077 | pdf | Declaration of Custodian of Records.pdf | AIMCO records | 1 | |
| STERLINGOV-0000073 | STERLINGOV-0000078 | pdf | One Site Screen Shots; Sterlingov; Jaerbur.docx | AIMCO records | 6 | Converted to pdf |
| STERLINGOV-0000079 | STERLINGOV-0000080 | pdf | ENCRYPTED_IRS_JONES.pdf | AirBNB records | 2 | |
| STERLINGOV-0000081 | STERLINGOV-0000081 | pdf | ENCRYPTED_IRS_JONES_ACTIVITY.pdf | AirBNB records | 1 | |
| STERLINGOV-0000082 | STERLINGOV-0000083 | pdf | ENCRYPTED_IRS_JONES_PAYMENTS.pdf | AirBNB records | 2 | |
| STERLINGOV-0000084 | STERLINGOV-0000085 | eml | New Recurring Subscription- ous_BGzresPZTGBMFA.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000085 | STERLINGOV-0000085 | eml | New Signup- incoming540294774@grayxtrain_top.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000086 | STERLINGOV-0000086 | eml | Payment of $30_00 from Roman Sterlingov 2.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000087 | STERLINGOV-0000087 | eml | Payment of $30_00 from Roman Sterlingov 4.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000088 | STERLINGOV-0000088 | eml | Payment of $30_00 from Roman Sterlingov 6.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000089 | STERLINGOV-0000089 | eml | Payment of $30_00 from Roman Sterlingov 7.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000090 | STERLINGOV-0000090 | eml | Payment of $30_00 from Roman Sterlingov 9.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000091 | STERLINGOV-0000091 | eml | Payment of $30_00 from Roman Sterlingov 8.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000092 | STERLINGOV-0000092 | eml | Subscription ous_BGzresPZTGBMFA Was Cancelled.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000093 | STERLINGOV-0000093 | eml | Transaction Failed 1.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000094 | STERLINGOV-0000094 | eml | Transaction Failed 2.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000095 | STERLINGOV-0000095 | eml | Transaction Failed 3.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000096 | STERLINGOV-0000096 | eml | Transaction Failed.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000097 | STERLINGOV-0000097 | eml | Payment of $30_00 (from Roman Sterlingov )3.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000098 | STERLINGOV-0000098 | eml | Payment of $30_00 (from Roman Sterlingov) 1.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000099 | STERLINGOV-0000099 | eml | Payment of $30_00 (from Roman Sterlingov) 5.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000100 | STERLINGOV-0000100 | eml | Payment of $30_00 (from Roman Sterlingov).eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000101 | STERLINGOV-0000101 | eml | Payment of $30_00 from Roman Sterlingov 8.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000102 | STERLINGOV-0000102 | eml | Payment of $30_00 from Roman Sterlingov.eml | AllocateSmartly records | N/A | |
| STERLINGOV-0000103 | STERLINGOV-0000103 | pdf | Declaration of Custodian of Records.pdf | AllocateSmartly records | 1 | |
| STERLINGOV-0000106 | STERLINGOV-0000106 | pdf | stripe logs.pdf | AllocateSmartly records | 3 | |
| STERLINGOV-0000107 | STERLINGOV-0000107 | pdf | Subpoena Response.docx | AllocateSmartly records | 1 | Converted to pdf |
| STERLINGOV-0000108 | STERLINGOV-0000108 | csv | members-1621899466.csv | AllocateSmartly records | N/A | |
| STERLINGOV-0000109 | STERLINGOV-0000109 | csv | stripeData.Sterlingov.csv | AllocateSmartly records | N/A | |
| STERLINGOV-0000110 | STERLINGOV-0000110 | pdf | user_profile.csv | AllocateSmartly records | N/A | |
| STERLINGOV-0000111 | STERLINGOV-0000111 | xlsx | 4B9810 - US DIST COURT DC AUSA ZIA FARUQUI 13MAR2017.xlsx | ARC records | N/A | |
| STERLINGOV-0000112 | STERLINGOV-0000117 | pdf | Billing Statement_Redacted.pdf | Atlantic Broadband records | 6 | |
| STERLINGOV-0000118 | STERLINGOV-0000118 | pdf | Certification.pdf | Atlantic Broadband records | 1 | |
| STERLINGOV-0000119 | STERLINGOV-0000122 | pdf | Memo Style.pdf | Atlantic Broadband records | 4 | |
| STERLINGOV-0000123 | STERLINGOV-0000124 | pdf | Subpoena Response-AtlanticBB-Email-09192017.pdf | Atlantic Broadband records | 2 | |
| STERLINGOV-0000125 | STERLINGOV-0000125 | msg | FW Subpoena - 1800 Collins Ave #14 Miami Beach  FL.msg | Atlantic Broadband records | N/A | |
| STERLINGOV-0000126 | STERLINGOV-0000135 | pdf | Bitcoin Talk Response, 4.20.18.pdf | Bitcoin Talk records | 10 | |
| STERLINGOV-0000148 | STERLINGOV-0000148 | pdf | Bitcoin Talk Subpoena, 2.20.18.pdf | Bitcoin Talk records | 23 | |
| STERLINGOV-0000149 | STERLINGOV-0000149 | xlsx | Bitcoin Talk Response, 4.20.18.xlsx | Bitcoin Talk records | N/A | |
| STERLINGOV-0000150 | STERLINGOV-0000154 | pdf | Please_DocuSign_GJSP_BitPay_1-20-16_GJ201601 copy.pdf | Bitpay records | 5 | |
| STERLINGOV-0000155 | STERLINGOV-0000155 | pdf | SubpoenaresponseBitPay-GrandJurySubpoenaGJ2016012030700.pdf | Bitpay records | 1 | |
| STERLINGOV-0000156 | STERLINGOV-0000156 | xlsx | Attachment-Bitpay-01202016.xlsx | Bitpay records | N/A | |
| STERLINGOV-0000157 | STERLINGOV-0000163 | pdf | 2015R02056.pdf | Bitpay records | 7 | |
| STERLINGOV-0000164 | STERLINGOV-0000167 | pdf | BitPay Response Request Combination Feb 2018.pdf | Bitpay records | 4 | |
| STERLINGOV-0000168 | STERLINGOV-0000174 | pdf | Please_DocuSign_Bitcoin_Fog_2015R02056_BitPa.pdf | Bitpay records | 7 | |
| STERLINGOV-0000175 | STERLINGOV-0000175 | pdf | Subpoena response BitPay - 20180216-USD District of Columbia-2015R02056.pdf | Bitpay records | 1 | |
| STERLINGOV-0000176 | STERLINGOV-0000176 | xlsx | 20180216-USD District of Columbia-2015R02056.xlsx | Bitpay records | N/A | |
| STERLINGOV-0000178 | STERLINGOV-0000178 | pdf | Email Response 02192018.pdf | Bitpay records | 2 | |
| STERLINGOV-0000179 | STERLINGOV-0000179 | xlsx | 20180216-USD District of Columbia-2015R02056.xlsx | Bitpay records | N/A | |
| STERLINGOV-0000180 | STERLINGOV-0000181 | pdf | Bitpay Response 03272017.pdf | Bitpay records | 2 | |
| STERLINGOV-0000182 | STERLINGOV-0000182 | pdf | Bitpay Response 03272017-2.pdf | Bitpay records | 1 | |
| STERLINGOV-0000183 | STERLINGOV-0000186 | pdf | Bitpay Response Followup 03272017.pdf | Bitpay records | 4 | |
| STERLINGOV-0000187 | STERLINGOV-0000187 | pdf | Bitpay Response Followup 04042017.pdf | Bitpay records | 1 | |
| STERLINGOV-0000188 | STERLINGOV-0000188 | pdf | SubpoenaresponseBitPay-20170221-DCofDCGJ201702173753637536.pdf | Bitpay records | 1 | |
| STERLINGOV-0000189 | STERLINGOV-0000189 | xls | Attachment A# GJ201702173753b.xls | Bitpay records | N/A | |
| STERLINGOV-0000190 | STERLINGOV-0000190 | xls | Attachment A#USAO2015R02056.xls | Bitpay records | N/A | |
| STERLINGOV-0000191 | STERLINGOV-0000191 | xls | New TX.xls | Bitpay records | N/A | |
| STERLINGOV-0000192 | STERLINGOV-0000192 | csv | April 2017 TXIDs Sterlingov Account.csv | Bitpay records | N/A | |
| STERLINGOV-0000193 | STERLINGOV-0000193 | pdf | SubpoenaresponseBitPay-GJS2015R02056.pdf | Bitpay records | 1 | |
| STERLINGOV-0000194 | STERLINGOV-0000194 | xlsx | Attachment A - GJS 2015R02056.xlsx | Bitpay records | N/A | |
| STERLINGOV-0000195 | STERLINGOV-0000195 | pdf | 20130813-Correspondence .pdf | Bitpay records | 1 | |
| STERLINGOV-0000196 | STERLINGOV-0000196 | pdf | Declaration #GJ2021052477494 .pdf | Bitpay records | 3 | |
| STERLINGOV-0000197 | STERLINGOV-0000197 | pdf | Re_ Grand Jury Subpoena #GJ2021052477494.pdf | Bitpay records | 1 | |
| STERLINGOV-0000198 | STERLINGOV-0000200 | pdf | Subpoena response BitPay - 2021060x-2021052477494-2015R02056-USDOJ.docx.pdf | Bitpay records | 3 | |
| STERLINGOV-0000201 | STERLINGOV-0000201 | xlsx | Attachment A-20210604-2021052477494-2015R02056-USDOJ.xlsx | Bitpay records | N/A | |
| STERLINGOV-0000202 | STERLINGOV-0000207 | pdf | Please_DocuSign_GJSP_BitPay_8-30-17_(1).pdf | Bitpay records | 6 | |
| STERLINGOV-0000208 | STERLINGOV-0000208 | pdf | Subpoena response BitPay -20170828- USDC District of Columbia- USAO 2015R02056.pdf | Bitpay records | 1 | |
| STERLINGOV-0000209 | STERLINGOV-0000209 | xls | Attachment- USAO #2015R02056.xls | Bitpay records | N/A | |
| STERLINGOV-0000210 | STERLINGOV-0000216 | pdf | 2019.10.04_BitPay GJ Subpoena GJ2019100458869 SIGNED-signed.pdf | Bitpay records | 7 | |
| STERLINGOV-0000217 | STERLINGOV-0000217 | xlsx | Attachment A - 20191021 - IRS - Washington D.C - 2015R02056.xlsx | Bitpay records | N/A | |
| STERLINGOV-0000220 | STERLINGOV-0000220 | pdf | Subpoena response BitPay - 20191021 - IRS - Washington D.C - 2015R02056.docx | Bitpay records | 3 | Converted to pdf |
| STERLINGOV-0000221 | STERLINGOV-0000221 | htm | Untitled attachment 00081.htm | Bitpay records | N/A | |
| STERLINGOV-0000224 | STERLINGOV-0000224 | pdf | Subpoena response BitPay - 20181114-District of Columbia-GJ201811135169....pdf | Bitpay records | 3 | |
| STERLINGOV-0000225 | STERLINGOV-0000225 | xlsx | 20181114-District of Columbia-GJ201811135169S.xlsx | Bitpay records | N/A | |
| STERLINGOV-0000226 | STERLINGOV-0000238 | pdf | Roman Sterlingov profile.pdf | Bitstamp records | 13 | |
| STERLINGOV-0000251 | STERLINGOV-0000251 | pdf | Roman Sterlingov profile.docx | Bitstamp records | 13 | Converted to pdf; renamed to "Roman Sterlingov profile (2).pdf" |
| STERLINGOV-0000252 | STERLINGOV-0000252 | pdf | Capture.PNG | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000253 | STERLINGOV-0000253 | pdf | mtgox screenshot.PNG | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000254 | STERLINGOV-0000254 | pdf | passport-front-s.jpg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000255 | STERLINGOV-0000255 | pdf | scan_id_uledited.jpg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000256 | STERLINGOV-0000256 | pdf | scan_utility.jpg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000257 | STERLINGOV-0000257 | csv | Transactions_71852443932.csv | Bitstamp records | N/A | |
| STERLINGOV-0000258 | STERLINGOV-0000258 | txt | account_52443_history.txt | Bitstamp records | N/A | |
| STERLINGOV-0000259 | STERLINGOV-0000265 | pdf | Account_71852443932_History.pdf | Bitstamp records | 7 | |
| STERLINGOV-0000284 | STERLINGOV-0000284 | pdf | Account_7185244932_Report.pdf | Bitstamp records | 19 | |
| STERLINGOV-0000285 | STERLINGOV-0000303 | pdf | Account_7185244932_Report.docx | Bitstamp records | 19 | Converted to pdf; renamed to "Account_7185244933 2_Report (2).pdf" |
| STERLINGOV-0000322 | STERLINGOV-0000322 | pdf | Account_7185244932_Report-Beckett Working Copy.pdf | Bitstamp records | 19 | |
| STERLINGOV-0000323 | STERLINGOV-0000323 | pdf | Chainalysis-Bitstamp-RS-1I.Ge.pdf | Bitstamp records | 1 | |
| STERLINGOV-0000324 | STERLINGOV-0000324 | pdf | Chainalysis-Bitstamp-RS-14PtjV2x.pdf | Bitstamp records | 1 | |
| STERLINGOV-0000325 | STERLINGOV-0000325 | pdf | Chainalysis-Bitstamp-RS-14PtjV2x-2.pdf | Bitstamp records | 1 | |
| STERLINGOV-0000326 | STERLINGOV-0000326 | pdf | Source_71852443932_Addresses.pdf | Bitstamp records | 1 | |
| STERLINGOV-0000327 | STERLINGOV-0000338 | pdf | Transaction_71852443932_History.pdf | Bitstamp records | 12 | |
| STERLINGOV-0000339 | STERLINGOV-0000339 | pdf | Mt.Gox e-mail.png | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000340 | STERLINGOV-0000340 | pdf | Mt.Gox Screenshot.png | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000341 | STERLINGOV-0000341 | pdf | Passport.jpg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000342 | STERLINGOV-0000342 | pdf | Utility Bill.pdf | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000343 | STERLINGOV-0000343 | xlsx | Account_71852443932_History.xlsx | Bitstamp records | N/A | |
| STERLINGOV-0000344 | STERLINGOV-0000344 | csv | Graph_Bitstamp_net_14PtjV2xT9Anr94N5U7bsMH7oSLp4jJaDnQ.csv | Bitstamp records | N/A | |
| STERLINGOV-0000345 | STERLINGOV-0000345 | xlsx | Source_71852443932_Addresses.xlsx | Bitstamp records | N/A | |
| STERLINGOV-0000346 | STERLINGOV-0000346 | csv | Transaction_71852443932_History.csv | Bitstamp records | N/A | |
| STERLINGOV-0000347 | STERLINGOV-0000347 | csv | Wallet Exp RS Bitstamp Acct BTCF.csv | Bitstamp records | N/A | |

| BEGINBATES | ENDBATES | Doc. Ext. | Original File Name | Batch | Page Count | Notes |
|---|---|---|---|---|---|---|
| STERLINGOV-0000348 | STERLINGOV-0000348 | xlsx | Wallet Exp RS Bitstamp Acct BTCF.xlsx | Bitstamp records | N/A | |
| STERLINGOV-0000349 | STERLINGOV-0000349 | csv | walletexplorer-1LGeMwALkIyahVcUMGgBVx1LLK5fUWEVmY-1 (Autosaved).csv | Bitstamp records | N/A | |
| STERLINGOV-0000350 | STERLINGOV-0000350 | csv | walletexplorer-1LGeMwALkIyahVcUMGgBVx1LLK5fUWEVmY-1.csv | Bitstamp records | N/A | |
| STERLINGOV-0000351 | STERLINGOV-0000351 | .grf | Bitstamp.net 14Pt[V2xT9An94NSU7bsMH7o5Lp4JaDnQ | Bitstamp records | N/A | |
| STERLINGOV-0000352 | STERLINGOV-0000352 | txt | READ ME.txt | Bitstamp records | N/A | |
| STERLINGOV-0000353 | STERLINGOV-0000353 | pdf | administrationWork.png | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000354 | STERLINGOV-0000354 | pdf | Capture.PNG | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000355 | STERLINGOV-0000355 | pdf | mtgox screenshot.PNG | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000356 | STERLINGOV-0000356 | pdf | Screenshot_20180310_095308.png | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000357 | STERLINGOV-0000357 | pdf | 1022-AntonBeckman201701.jpg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000358 | STERLINGOV-0000358 | pdf | passport-front-s.jpg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000359 | STERLINGOV-0000359 | pdf | scan_id_unedited.jpg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000360 | STERLINGOV-0000360 | pdf | scan_utility.jpg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000361 | STERLINGOV-0000361 | txt | 7185244932_account_history.txt | Bitstamp records | N/A | |
| STERLINGOV-0000362 | STERLINGOV-0000362 | txt | search_results.txt | Bitstamp records | N/A | |
| STERLINGOV-0000363 | STERLINGOV-0000363 | xlsx | 7185244932_transaction_history.xlsx | Bitstamp records | N/A | |
| STERLINGOV-0000364 | STERLINGOV-0000393 | pdf | 7185244932_account_info.docx | Bitstamp records | 30 | Converted to pdf |
| STERLINGOV-0000394 | STERLINGOV-0000394 | pdf | 1022-AntonBeckman201701.jpg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000395 | STERLINGOV-0000395 | pdf | 7185244932_PCR.jpg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000396 | STERLINGOV-0000396 | pdf | passport-front-s.jpg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000397 | STERLINGOV-0000397 | pdf | 7185244932_ID.jpeg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000398 | STERLINGOV-0000398 | pdf | 7185244932_ID_old.jpeg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000399 | STERLINGOV-0000399 | pdf | administrationWork.png | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000400 | STERLINGOV-0000400 | pdf | Capture.PNG | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000401 | STERLINGOV-0000401 | pdf | mtgox screenshot.PNG | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000402 | STERLINGOV-0000402 | pdf | Screenshot_20180310_095308.png | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000403 | STERLINGOV-0000403 | txt | 7185244932_account_history.txt | Bitstamp records | N/A | |
| STERLINGOV-0000404 | STERLINGOV-0000404 | csv | 7185244932_transaction_history.csv | Bitstamp records | N/A | |
| STERLINGOV-0000405 | STERLINGOV-0000405 | xlsx | search.xlsx | Bitstamp records | N/A | |
| STERLINGOV-0000406 | STERLINGOV-0000443 | pdf | 7185244932_account_information.docx | Bitstamp records | 38 | Converted to pdf |
| STERLINGOV-0000444 | STERLINGOV-0000444 | pdf | Bitstamp G/2021052477498_SIGNED.pdf | Bitstamp records | 7 | |
| STERLINGOV-0000451 | STERLINGOV-0000467 | pdf | 7185244932_account_info-beckett Notes 10102017.pdf | Bitstamp records | 17 | |
| STERLINGOV-0000468 | STERLINGOV-0000468 | xlsx | Transaction_outputs_of_1HEMZAsDvoNAZfiqzhuNKKx1KdcivykaJG.xlsx | Bitstamp records | N/A | |
| STERLINGOV-0000469 | STERLINGOV-0000469 | csv | Transaction_outputs_of_Bitstamp.net.csv | Bitstamp records | N/A | |
| STERLINGOV-0000470 | STERLINGOV-0000470 | xlsx | Transaction_outputs_of_Bitstamp.net.xlsx | Bitstamp records | N/A | |
| STERLINGOV-0000471 | STERLINGOV-0000471 | xlsx | WalletExplorer-02122017.xlsx | Bitstamp records | N/A | |
| STERLINGOV-0000472 | STERLINGOV-0000472 | pdf | 922uhmm8761948_97232535796_2018_04_21-2018_05_22.pdf | Bitstamp records | 1 | |
| STERLINGOV-0000473 | STERLINGOV-0000473 | pdf | 922uhmm8761948_bitcoins_norge.pdf | Bitstamp records | 1 | |
| STERLINGOV-0000474 | STERLINGOV-0000474 | pdf | 922uhmm8761948_macaraja_sas_0.pdf | Bitstamp records | 1 | |
| STERLINGOV-0000475 | STERLINGOV-0000475 | pdf | 922uhmm8761948_macaraja_sas_1.pdf | Bitstamp records | 1 | |
| STERLINGOV-0000476 | STERLINGOV-0000477 | pdf | 922uhmm8761948_POR.pdf | Bitstamp records | 2 | |
| STERLINGOV-0000478 | STERLINGOV-0000478 | xlsx | 922uhmm8761948_transaction_history.xlsx | Bitstamp records | N/A | |
| STERLINGOV-0000479 | STERLINGOV-0000479 | txt | 922uhmm8761948_account_history.txt | Bitstamp records | N/A | |
| STERLINGOV-0000480 | STERLINGOV-0000488 | pdf | 922uhmm8761948_account_info.docx | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000489 | STERLINGOV-0000489 | pdf | 922uhmm8761948_bank_1.png | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000490 | STERLINGOV-0000490 | pdf | 922uhmm8761948_bank_2.png | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000491 | STERLINGOV-0000491 | pdf | 922uhmm8761948_bitcoinsnorge_0.png | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000492 | STERLINGOV-0000492 | pdf | 922uhmm8761948_bitcoinsnorge_1.png | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000493 | STERLINGOV-0000493 | pdf | 922uhmm8761948_mail_0.png | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000494 | STERLINGOV-0000494 | pdf | 922uhmm8761948_mail_1.png | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000495 | STERLINGOV-0000495 | pdf | 922uhmm8761948_doctor.jpg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000496 | STERLINGOV-0000496 | pdf | 922uhmm8761948_passport.jpg | Bitstamp records | 1 | Converted to pdf |
| STERLINGOV-0000497 | STERLINGOV-0000498 | pdf | Cover Letter.pdf | Circle/Poloniex records | 2 | |
| STERLINGOV-0000499 | STERLINGOV-0000506 | pdf | Exhibit A.pdf | Circle/Poloniex records | 8 | |
| STERLINGOV-0000507 | STERLINGOV-0000507 | pdf | Exhibit B.pdf | Circle/Poloniex records | 1 | |
| STERLINGOV-0000508 | STERLINGOV-0000508 | xlsx | 1479363.xlsx | Circle/Poloniex records | N/A | |
| STERLINGOV-0000509 | STERLINGOV-0000512 | pdf | Email-Subpoena Response-Coinbase-09112017.pdf | Email response from Coinbase | 4 | |
| STERLINGOV-0000513 | STERLINGOV-0000515 | pdf | response dated 3-20-17_001.pdf | Comcast records | 3 | |
| STERLINGOV-0000516 | STERLINGOV-0000517 | pdf | posting_data_guide.pdf | Craigslist records | 2 | |
| STERLINGOV-0000518 | STERLINGOV-0000521 | pdf | USAO-201SR02056-01.pdf | Craigslist records | 4 | |
| STERLINGOV-0000522 | STERLINGOV-0000553 | pdf | USAO-201SR02056-02.pdf | Craigslist records | 32 | |
| STERLINGOV-0000554 | STERLINGOV-0000593 | pdf | USAO-201SR02056-03.pdf | Craigslist records | 40 | |
| STERLINGOV-0000594 | STERLINGOV-0000594 | pdf | USAO-201SR02056-04.pdf | Craigslist records | 1 | |
| STERLINGOV-0000595 | STERLINGOV-0000595 | pdf | USAO-201SR02056-cert.pdf | Craigslist records | 1 | |
| STERLINGOV-0000596 | STERLINGOV-0000604 | pdf | USAO-201SR02056-subpoena.pdf | Craigslist records | 9 | |
| STERLINGOV-0000604 | STERLINGOV-0000604 | htm | ATT00001.htm | Craigslist records | N/A | |
| STERLINGOV-0000605 | STERLINGOV-0000605 | htm | ATT00002.htm | Craigslist records | N/A | |
| STERLINGOV-0000606 | STERLINGOV-0000606 | htm | ATT00003.htm | Craigslist records | N/A | |
| STERLINGOV-0000607 | STERLINGOV-0000607 | htm | ATT00004.htm | Craigslist records | N/A | |
| STERLINGOV-0000608 | STERLINGOV-0000608 | htm | ATT00005.htm | Craigslist records | N/A | |
| STERLINGOV-0000609 | STERLINGOV-0000609 | htm | ATT00006.htm | Craigslist records | N/A | |
| STERLINGOV-0000610 | STERLINGOV-0000610 | htm | ATT00007.htm | Craigslist records | N/A | |
| STERLINGOV-0000611 | STERLINGOV-0000611 | xls | AllItemsWonByUser-Becka__J@hotmail.com-20170522224700.xls | eBay records | N/A | |
| STERLINGOV-0000612 | STERLINGOV-0000612 | xls | AllItemsWonByUser-spam@plasmadivision.com-20170522223100.xls | eBay records | N/A | |
| STERLINGOV-0000613 | STERLINGOV-0000613 | xls | AllListings-Becka__J@hotmail.com-20170524143900.xls | eBay records | N/A | |
| STERLINGOV-0000614 | STERLINGOV-0000614 | xls | AllListings-spam@plasmadivision.com-20170524143500.xls | eBay records | N/A | |
| STERLINGOV-0000615 | STERLINGOV-0000618 | pdf | UserInfo-Becka__J@hotmail.com-20170523060110.pdf | eBay records | 4 | |
| STERLINGOV-0000619 | STERLINGOV-0000621 | pdf | UserInfo-spam@plasmadivision.com-20170523060010.pdf | eBay records | 3 | |
| STERLINGOV-0000622 | STERLINGOV-0000623 | xlsx | Subpoena #201SR02056 - GA plate #CBW2483, Anna Jarbur.xlsx | Enterprise records | N/A | |
| STERLINGOV-0000623 | STERLINGOV-0000623 | xlsx | Subpoena #201SR02056 - Roman Sterlingov.xlsx | Enterprise records | N/A | |
| STERLINGOV-0000624 | STERLINGOV-0000626 | pdf | Certification of Records - Subpoena #201SR02056 - Roman Sterlingov, GA plate #CBW2483.pdf | Enterprise records | 3 | |
| STERLINGOV-0000627 | STERLINGOV-0000627 | pdf | 2017032814048189.pdf | Expedia records | 1 | |
| STERLINGOV-0000628 | STERLINGOV-0000629 | pdf | Memo Style-Email-ExpediaResponsePayment.cgs-03292017.pdf | Expedia records | 2 | |
| STERLINGOV-0000630 | STERLINGOV-0000631 | pdf | Memo Style-Expedia Response-03282017.pdf | Expedia records | 1 | |
| STERLINGOV-0000631 | STERLINGOV-0000631 | pdf | Sterlingov et al. Response.pdf | Expedia records | 1 | |
| STERLINGOV-0000632 | STERLINGOV-0000632 | pdf | Sterlingov et al..pdf | Expedia records | 1 | |
| STERLINGOV-0000633 | STERLINGOV-0000639 | pdf | Subpoena DC_Sterlingov et al_Expedia, Inc._dated 3.19.17.pdf | Expedia records | 7 | |
| STERLINGOV-0000640 | STERLINGOV-0000643 | pdf | 18674217848730f6.pdf | Facebook records | 4 | |
| STERLINGOV-0000644 | STERLINGOV-0000644 | pdf | 12034778413457f3.pdf | Facebook records | 1 | |
| STERLINGOV-0000645 | STERLINGOV-0000646 | pdf | 13028904364994f01.pdf | Facebook records | 2 | |
| STERLINGOV-0000647 | STERLINGOV-0000647 | pdf | 16712215898447f3.pdf | Facebook records | 1 | |
| STERLINGOV-0000648 | STERLINGOV-0000648 | pdf | 17699812766634f37.pdf | Facebook records | 1 | |
| STERLINGOV-0000649 | STERLINGOV-0000651 | pdf | 18808670955309555.pdf | Facebook records | 3 | |
| STERLINGOV-0000652 | STERLINGOV-0000652 | pdf | 19630070406564261.pdf | Facebook records | 1 | |
| STERLINGOV-0000653 | STERLINGOV-0000656 | pdf | 2017040S MOS-STERLINGOV.docx | IRS surveillance and associated license plate reader records | 4 | Converted to pdf |
| STERLINGOV-0000657 | STERLINGOV-0000659 | pdf | FL TAG - 639YUK.pdf | IRS surveillance and associated license plate reader records | 3 | |
| STERLINGOV-0000660 | STERLINGOV-0000676 | pdf | FL TAG EVYI91.pdf | IRS surveillance and associated license plate reader records | 17 | |
| STERLINGOV-0000677 | STERLINGOV-0000690 | pdf | GA TAG CBW2483.pdf | IRS surveillance and associated license plate reader records | 14 | |
| STERLINGOV-0000691 | STERLINGOV-0000731 | pdf | Vigilant CLCW77.pdf | IRS surveillance and associated license plate reader records | 41 | |
| STERLINGOV-0000732 | STERLINGOV-0000732 | txt | msg1.txt | Highhosting records | N/A | |
| STERLINGOV-0000733 | STERLINGOV-0000733 | txt | msg2.txt | Highhosting records | N/A | |
| STERLINGOV-0000734 | STERLINGOV-0000734 | txt | msg3.txt | Highhosting records | N/A | |
| STERLINGOV-0000735 | STERLINGOV-0000735 | txt | msg4.txt | Highhosting records | N/A | |
| STERLINGOV-0000736 | STERLINGOV-0000736 | txt | msg5.txt | Highhosting records | N/A | |
| STERLINGOV-0000737 | STERLINGOV-0000737 | txt | msg6.txt | Highhosting records | N/A | |
| STERLINGOV-0000738 | STERLINGOV-0000738 | txt | msg7.txt | Highhosting records | N/A | |
| STERLINGOV-0000739 | STERLINGOV-0000739 | txt | msg8.txt | Highhosting records | N/A | |
| STERLINGOV-0000740 | STERLINGOV-0000740 | pdf | Email-SubpoenaResponse-02222017.pdf | Highhosting records | 1 | |
| STERLINGOV-0000741 | STERLINGOV-0000742 | pdf | Email-SubpoenaResponseFollowup-02232017.pdf | Highhosting records | 2 | |
| STERLINGOV-0000743 | STERLINGOV-0000743 | pdf | Howell - subpoena return.pdf | Highhosting records | 1 | |
| STERLINGOV-0000744 | STERLINGOV-0000744 | csv | heavydist@gmail.com - Activity.csv | HitBTC records | N/A | |
| STERLINGOV-0000745 | STERLINGOV-0000745 | pdf | US-190318-1_2019 03 20_Response.pdf | HitBTC records | 1 | |
| STERLINGOV-0000746 | STERLINGOV-0000746 | csv | advertisements-gothencoin.csv | LocalBitcoins.com records | N/A | |
| STERLINGOV-0000747 | STERLINGOV-0000747 | csv | received-transactions-gothencoin.csv | LocalBitcoins.com records | N/A | |
| STERLINGOV-0000748 | STERLINGOV-0000748 | csv | sent-transactions-gothencoin.csv | LocalBitcoins.com records | N/A | |
| STERLINGOV-0000749 | STERLINGOV-0000749 | csv | trades-gothencoin.csv | LocalBitcoins.com records | N/A | |
| STERLINGOV-0000750 | STERLINGOV-0000750 | csv | userlog-data-gothencoin.csv | LocalBitcoins.com records | N/A | |
| STERLINGOV-0000751 | STERLINGOV-0000751 | xlsx | 2020-03-06_1372-2020_overview (1).xlsx | LocalBitcoins.com records | N/A | |
| STERLINGOV-0000752 | STERLINGOV-0000752 | xlsx | 2020-03-06_1372-2020_overview.xlsx | LocalBitcoins.com records | N/A | |
| STERLINGOV-0000753 | STERLINGOV-0000753 | txt | account-information-gothencoin.txt | LocalBitcoins.com records | N/A | |
| STERLINGOV-0000754 | STERLINGOV-0000754 | txt | wallet-summary-gothencoin.txt | LocalBitcoins.com records | N/A | |

| BEGINBATES | ENDBATES | Doc. Ext. | Original File Name | Batch | Page Count | Notes |
|---|---|---|---|---|---|---|
| STERLINGOV-0000755 | STERLINGOV-0000755 | png | Screenshot at 11-13-11.png | Microtronix ESolutions records | 1 | Converted to pdf |
| STERLINGOV-0000756 | STERLINGOV-0000756 | pdf | BitPay Invoice.pdf | Microtronix ESolutions records | 1 | |
| STERLINGOV-0000757 | STERLINGOV-0000759 | pdf | IP 79.152.197.79 WhoIS.pdf | Microtronix ESolutions records | 1 | |
| STERLINGOV-0000760 | STERLINGOV-0000760 | pdf | IP 93.182.129.86 WhoIS.pdf | Microtronix ESolutions records | 1 | |
| STERLINGOV-0000762 | STERLINGOV-0000763 | pdf | Memo Style Email Response AUSA-Feb 2017.pdf | Microtronix ESolutions records | 2 | |
| STERLINGOV-0000764 | STERLINGOV-0000765 | pdf | Microtronix ESolutions, LLC - Invoice #1308.pdf | Microtronix ESolutions records | 2 | |
| STERLINGOV-0000766 | STERLINGOV-0000767 | pdf | Order Detail – The SSL Store1.pdf | Microtronix ESolutions records | 2 | |
| STERLINGOV-0000768 | STERLINGOV-0000768 | pdf | Order Detail – The SSL Store2.pdf | Microtronix ESolutions records | 1 | |
| STERLINGOV-0000769 | STERLINGOV-0000769 | pdf | Order Detail – The SSL Store3.pdf | Microtronix ESolutions records | 1 | |
| STERLINGOV-0000770 | STERLINGOV-0000774 | pdf | Tor exit Nodes for IP 93.182.129.86.pdf | Microtronix ESolutions records | 5 | |
| STERLINGOV-0000775 | STERLINGOV-0000776 | pdf | WHMCS - Client Profile - Edit Screen.pdf | Microtronix ESolutions records | 2 | |
| STERLINGOV-0000777 | STERLINGOV-0000778 | pdf | WHMCS - Client Profile - Product.pdf | Microtronix ESolutions records | 2 | |
| STERLINGOV-0000779 | STERLINGOV-0000781 | pdf | WHMCS - Client Profile.pdf | Microtronix ESolutions records | 3 | |
| STERLINGOV-0000782 | STERLINGOV-0000782 | pdf | WHMCS - Microtronix BitPay Transactions.pdf | Microtronix ESolutions records | 1 | |
| STERLINGOV-0000783 | STERLINGOV-0000783 | pdf | WHMCS - Order.pdf | Microtronix ESolutions records | 1 | |
| STERLINGOV-0000784 | STERLINGOV-0000784 | pdf | WHMCS - Viewing Email Message1.pdf | Microtronix ESolutions records | 1 | |
| STERLINGOV-0000785 | STERLINGOV-0000785 | pdf | WHMCS - Viewing Email Message2.pdf | Microtronix ESolutions records | 1 | |
| STERLINGOV-0000786 | STERLINGOV-0000786 | pdf | WHMCS - Viewing Email Message3.pdf | Microtronix ESolutions records | 1 | |
| STERLINGOV-0000787 | STERLINGOV-0000787 | pdf | WHMCS - Viewing Email Message4.pdf | Microtronix ESolutions records | 1 | |
| STERLINGOV-0000788 | STERLINGOV-0000788 | pdf | WHMCS - Viewing Email Message5.pdf | Microtronix ESolutions records | 1 | |
| STERLINGOV-0000789 | STERLINGOV-0000790 | pdf | Email-SubpoenaResponse-MifCoLLC-092017.pdf | MifCo LLC responses | 2 | |
| STERLINGOV-0000791 | STERLINGOV-0000792 | pdf | Email-SubpoenaResponse-MifCoLLC-Cotina-092017.pdf | MifCo LLC responses | 2 | |
| STERLINGOV-0000793 | STERLINGOV-0000793 | txt | Becka_.I@hotmail.com - Mailbox Creation Date.txt | MSN Hotmail records | N/A | |
| STERLINGOV-0000794 | STERLINGOV-0000794 | xlsx | Becka_.I-IP History.xlsx | MSN Hotmail records | N/A | |
| STERLINGOV-0000795 | STERLINGOV-0000795 | xlsx | Microsoft_Account_Report_387625.xlsx | MSN Hotmail records | N/A | |
| STERLINGOV-0000796 | STERLINGOV-0000796 | xlsx | Microsoft_Account_Report_387626.xlsx | MSN Hotmail records | N/A | |
| STERLINGOV-0000797 | STERLINGOV-0000797 | csv | moonvpn12@yahoo.com-lt-activity.csv | Oath/Yahoo records | N/A | |
| STERLINGOV-0000798 | STERLINGOV-0000798 | csv | moonvpn@yahoo.com-lt-activity.csv | Oath/Yahoo records | N/A | |
| STERLINGOV-0000799 | STERLINGOV-0000799 | html | moonvpn12@yahoo.com-subscriber_details-05.07.2021.html | Oath/Yahoo records | N/A | |
| STERLINGOV-0000800 | STERLINGOV-0000800 | html | moonvpn12@yahoo.com-lt-activity.html | Oath/Yahoo records | N/A | |
| STERLINGOV-0000801 | STERLINGOV-0000801 | html | moonvpn@yahoo.com-subscriber_details.05.07.2021.html | Oath/Yahoo records | N/A | |
| STERLINGOV-0000802 | STERLINGOV-0000802 | html | moonvpn@yahoo.com-lt-activity.html | Oath/Yahoo records | N/A | |
| STERLINGOV-0000803 | STERLINGOV-0000810 | pdf | Subpoena.pdf | Oath/Yahoo records | 8 | |
| STERLINGOV-0000811 | STERLINGOV-0000811 | pdf | Declaration.pdf | Oath/Yahoo records | 1 | |
| STERLINGOV-0000812 | STERLINGOV-0000812 | pdf | Correspondence.pdf | Oath/Yahoo records | 1 | |
| STERLINGOV-0000813 | STERLINGOV-0000813 | pdf | Agora forum post from weed4all on BCF.pdf | Screen captures related to BitcoinFog | 1 | |
| STERLINGOV-0000814 | STERLINGOV-0000976 | pdf | [ANNOUNCE] Bitcoin Fog Secure Bitcoin Anonymization - Text Extracted.pdf | Screen captures related to BitcoinFog | 163 | |
| STERLINGOV-0000977 | STERLINGOV-0001138 | pdf | [ANNOUNCE] Bitcoin Fog Secure Bitcoin Anonymization.pdf | Screen captures related to BitcoinFog | 162 | |
| STERLINGOV-0001139 | STERLINGOV-0001140 | pdf | Akernashite Omedetou - BitcoinTalk.org Profile.pdf | Screen captures related to BitcoinFog | 2 | |
| STERLINGOV-0001141 | STERLINGOV-0001148 | pdf | Akernashite Omedetou - BitcoinTalk.org.pdf | Screen captures related to BitcoinFog | 8 | |
| STERLINGOV-0001149 | STERLINGOV-0001152 | pdf | Twitter.pdf | Screen captures related to BitcoinFog | 4 | |
| STERLINGOV-0001153 | STERLINGOV-0001153 | xlsx | BitcoinTalk.org - Ad bidding BTC addresses.xlsx | Screen captures related to BitcoinFog | 1 | |
| STERLINGOV-0001154 | STERLINGOV-0001156 | pdf | AccountInfo-Plasma@plasmadivision.com-127191559050243506-20180524171928....pdf | PayPal records | 3 | |
| STERLINGOV-0001157 | STERLINGOV-0001160 | pdf | AccountInfo-Plasma@plasmadivision.com-149910199138476955B-20180524171913....pdf | PayPal records | 4 | |
| STERLINGOV-0001161 | STERLINGOV-0001164 | pdf | AccountInfo-spam@plasmadivision.com-1481241981785899537-20180524171921.pdf | PayPal records | 4 | |
| STERLINGOV-0001165 | STERLINGOV-0001167 | pdf | AccountInfo-spam@plasmadivision.com-1634807388585304679-20180524171924.pdf | PayPal records | 3 | |
| STERLINGOV-0001168 | STERLINGOV-0001170 | pdf | AccountInfo-spam@plasmadivision.com-1699710538163525998-20180524171916.pdf | PayPal records | 3 | |
| STERLINGOV-0001171 | STERLINGOV-0001173 | pdf | AccountInfo-spam@plasmadivision.com-1813857154730518297-20180524171925.pdf | PayPal records | 3 | |
| STERLINGOV-0001174 | STERLINGOV-0001174 | xlsx | ActivityLog-Plasma@plasmadivision.com-127191559050243506-20180524171913....xlsx | PayPal records | N/A | |
| STERLINGOV-0001175 | STERLINGOV-0001175 | xlsx | ActivityLog-Plasma@plasmadivision.com-149910199138476955B-20180524171837....xlsx | PayPal records | N/A | |
| STERLINGOV-0001176 | STERLINGOV-0001176 | xlsx | ActivityLog-spam@plasmadivision.com-1481241981785899537-20180524171900.xlsx | PayPal records | N/A | |
| STERLINGOV-0001177 | STERLINGOV-0001177 | xlsx | ActivityLog-spam@plasmadivision.com-1634807388585304679-20180524171905.xlsx | PayPal records | N/A | |
| STERLINGOV-0001178 | STERLINGOV-0001178 | xlsx | ActivityLog-spam@plasmadivision.com-1699710538163525998-20180524171857.xlsx | PayPal records | N/A | |
| STERLINGOV-0001179 | STERLINGOV-0001179 | xlsx | ActivityLog-spam@plasmadivision.com-1813857154730518297-20180524171909.xlsx | PayPal records | N/A | |
| STERLINGOV-0001180 | STERLINGOV-0001180 | xlsx | TransactionLog-Plasma@plasmadivision.com-127191559050243506-20180525041....xlsx | PayPal records | N/A | |
| STERLINGOV-0001181 | STERLINGOV-0001181 | xlsx | TransactionLog-Plasma@plasmadivision.com-149910199138476955B-20180525041....xlsx | PayPal records | N/A | |
| STERLINGOV-0001182 | STERLINGOV-0001182 | xlsx | TransactionLog-Plasma@plasmadivision.com-149910199138476955B-20180525041-beckettWorkingCopy.xlsx | PayPal records | N/A | |
| STERLINGOV-0001183 | STERLINGOV-0001183 | xlsx | TransactionLog-spam@plasmadivision.com-1481241981785899537-20180525041X132....xlsx | PayPal records | N/A | |
| STERLINGOV-0001184 | STERLINGOV-0001184 | xlsx | TransactionLog-spam@plasmadivision.com-1634807388585304679-20180525041X132....xlsx | PayPal records | N/A | |
| STERLINGOV-0001185 | STERLINGOV-0001185 | xlsx | TransactionLog-spam@plasmadivision.com-1699710538163525998-20180525041X132....xlsx | PayPal records | N/A | |
| STERLINGOV-0001186 | STERLINGOV-0001186 | xlsx | TransactionLog-spam@plasmadivision.com-1813857154730518297-20180525041X132....xlsx | PayPal records | N/A | |
| STERLINGOV-0001187 | STERLINGOV-0001187 | pdf | Subpoena Response-Quadranet-03292017.pdf | QuadraNet response | 1 | |
| STERLINGOV-0001188 | STERLINGOV-0001188 | pdf | Email-RamNode-PaymentTransaction-03152017.pdf | Ramnode records | 1 | |
| STERLINGOV-0001189 | STERLINGOV-0001189 | pdf | Gasparyan1.pdf | Ramnode records | 1 | |
| STERLINGOV-0001190 | STERLINGOV-0001191 | pdf | gasparyanticket1.pdf | Ramnode records | 2 | |
| STERLINGOV-0001193 | STERLINGOV-0001193 | pdf | Ramnode Followup Response 03272017.pdf | Ramnode records | 1 | |
| STERLINGOV-0001194 | STERLINGOV-0001194 | pdf | roman1.pdf | Ramnode records | 1 | |
| STERLINGOV-0001195 | STERLINGOV-0001195 | pdf | roman1a.pdf | Ramnode records | 1 | |
| STERLINGOV-0001196 | STERLINGOV-0001196 | pdf | subpoena signed 31017.pdf | Ramnode records | 1 | |
| STERLINGOV-0001197 | STERLINGOV-0001197 | pdf | roman signed 827.pdf | Ramnode records | 1 | |
| STERLINGOV-0001199 | STERLINGOV-0001199 | pdf | roman2.pdf | Ramnode records | 1 | |
| STERLINGOV-0001200 | STERLINGOV-0001200 | xlsx | Ad Hoc Subpoena Report_REQ0411769-Due 04.23.2021.xlsx | SABRE travel records | N/A | |
| STERLINGOV-0001201 | STERLINGOV-0001201 | xlsx | Copy of Subpoena Dated 8.28.17 - Due date is 9.13.17.xlsx | SABRE travel records | N/A | |
| STERLINGOV-0001202 | STERLINGOV-0001208 | pdf | Subpoena Dated 8.28.17.pdf | SABRE travel records | 7 | |
| STERLINGOV-0001209 | STERLINGOV-0001209 | xlsx | Microsoft_Account_Report_334061.xlsx | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001210 | STERLINGOV-0001210 | xlsx | Contact List.xlsx | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001211 | STERLINGOV-0001211 | htm | Profile Information-OneDrive.htm | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001212 | STERLINGOV-0001212 | pdf | PLEASE READ - Important Response Information.pdf | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001213 | STERLINGOV-0001214 | pdf | Declaration.pdf | Microsoft search warrant records (shormint@hotmail.com) | 2 | |
| STERLINGOV-0001215 | STERLINGOV-0001215 | pdf | Contacts Glossary.pdf | Microsoft search warrant records (shormint@hotmail.com) | 1 | |
| STERLINGOV-0001216 | STERLINGOV-0001216 | html | 00a48f7d7-742f-11e5-bd11-002264c1d568.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001217 | STERLINGOV-0001217 | html | 00a487d7-742f-11e5-bd11-002264c1d568_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001218 | STERLINGOV-0001218 | html | 0a623db1-1961-11e6-a916-002264c15478.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001219 | STERLINGOV-0001219 | html | 0a623db1-1961-11e6-a916-002264c15478_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001220 | STERLINGOV-0001220 | html | 0a10696b-f184-11e5-8498-00237de41800.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001221 | STERLINGOV-0001221 | html | 0a10696b-f184-11e5-8498-00237de41800_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001222 | STERLINGOV-0001222 | html | 0adb71a3-4cff-11e6-8e26-6c3be5a7fa53.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001223 | STERLINGOV-0001223 | html | 0adb71a3-4cff-11e6-8e26-6c3be5a7fa53_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001224 | STERLINGOV-0001224 | html | 0b564717-907a-11e5-9307-6c3be5a7fa99.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001225 | STERLINGOV-0001225 | html | 0b564717-907a-11e5-9307-6c3be5a7fa99_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001226 | STERLINGOV-0001226 | html | 0baf1d0e-510b-11e6-942c-d890675c7930.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001227 | STERLINGOV-0001227 | html | 0baf1d0e-510b-11e6-942c-d890675c7930_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001228 | STERLINGOV-0001228 | html | 0dfeed60-713b-11e5-94fa-6c3be5a74960.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001229 | STERLINGOV-0001229 | html | 0fafdddc-19da-11e6-6bed-6c3be5a7db79.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001230 | STERLINGOV-0001230 | html | 0fafdddc-19da-11e6-6bed-6c3be5a7db79_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001231 | STERLINGOV-0001231 | html | 1b0a4374-3f98-11e6-8b16-10604bb2d222.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001232 | STERLINGOV-0001232 | html | 1b0a4374-3f98-11e6-8b16-10604bb2d222_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001233 | STERLINGOV-0001233 | html | 1b367eb6-483c-11e6-982b-00215ad9df92.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001234 | STERLINGOV-0001234 | html | 1b367eb6-483c-11e6-982b-00215ad9df92_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001235 | STERLINGOV-0001235 | html | 1c13bc50-c8f3-11e5-ac4f-002264c1d380.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001236 | STERLINGOV-0001236 | html | 1c13bc50-c8f3-11e5-ac4f-002264c1d380_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001237 | STERLINGOV-0001237 | html | 1c3435dc-49c7-11e6-8db2-00237de4b074.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001238 | STERLINGOV-0001238 | html | 1c3435dc-49c7-11e6-8db2-00237de4b074_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001239 | STERLINGOV-0001239 | html | 1d1e7c5c-cb44-11e5-b99e-0021Sad73b0e.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001240 | STERLINGOV-0001240 | html | 1d1e7c5c-cb44-11e5-b99e-0021Sad73b0e_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001241 | STERLINGOV-0001241 | html | 1d468f84-8c6a-11e5-92cc-00237de46128.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001242 | STERLINGOV-0001242 | html | 1d468f84-8c6a-11e5-92cc-00237de46128_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001243 | STERLINGOV-0001243 | html | 1e80525-b15a-11e5-95a6-6c3be5a7fad6.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001244 | STERLINGOV-0001244 | html | 1e80525-b15a-11e5-95a6-6c3be5a7fad6_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001245 | STERLINGOV-0001245 | html | 1f5a7cfa-0e11-11e6-bec2-002481188b2a6.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001246 | STERLINGOV-0001246 | html | 1f5a7cfa-0e11-11e6-bec2-002481188b2a6_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001247 | STERLINGOV-0001247 | html | 1fcbc298-11ee-11e6-8e09-d89d675f929f.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001248 | STERLINGOV-0001248 | html | 1fcbc298-11ee-11e6-8e09-d89d675f929f_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001249 | STERLINGOV-0001249 | html | 02d074fa-ffe9-11e5-9251-2c59e5443d8c.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001250 | STERLINGOV-0001250 | html | 02d074fa-ffe9-11e5-9251-2c59e5443d8c_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001251 | STERLINGOV-0001251 | html | 02efd8fb-db04-11e5-a5c3-00215ad9be3e.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001252 | STERLINGOV-0001252 | html | 02efd8fb-db04-11e5-a5c3-00215ad9be3e_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001253 | STERLINGOV-0001253 | html | 02fc7f74-bf8e-11e5-bf7c-d89d675c8946.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001254 | STERLINGOV-0001254 | html | 02fc7f74-bf8e-11e5-bf7c-d89d675c8946_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001255 | STERLINGOV-0001255 | html | 2aeda3ad-a4cc-11e5-9ae2-002264c17b68.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001256 | STERLINGOV-0001256 | html | 2aeda3ad-a4cc-11e5-9ae2-002264c17b68_attachments.html | Microsoft search warrant records (shormint@hotmail.com) | N/A | |

| BEGINBATES | ENDBATES | Doc. Ext. | Original File Name | Batch | Page Count | Notes |
|---|---|---|---|---|---|---|
| STERLINGOV-0001257 | STERLINGOV-0001257 | html | 2c09cd70-ff2e-11e5-b8b9-00215ad85708.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001258 | STERLINGOV-0001258 | html | 2c09cd70-ff2e-11e5-b8b9-00215ad85708_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001259 | STERLINGOV-0001259 | html | 2cc4a918-2f11-11e6-91ed-6c3be5a7dba1.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001260 | STERLINGOV-0001260 | html | 2cc4a918-2f11-11e6-91ed-6c3be5a7dba1_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001261 | STERLINGOV-0001261 | html | 2d5311d2-b86f-11e5-9581-6c3be5a7db69.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001262 | STERLINGOV-0001262 | html | 2d5311d2-b86f-11e5-9581-6c3be5a7db69_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001263 | STERLINGOV-0001263 | html | 2dc0e47e-71b4-11e5-b52e-002264c17bd4.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001264 | STERLINGOV-0001264 | html | 2dc0e47e-71b4-11e5-b52e-002264c17bd4_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001265 | STERLINGOV-0001265 | html | 2f35fe74-10be-11e6-91d9-6c3be5a7db2f.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001266 | STERLINGOV-0001266 | html | 2f35fe74-10be-11e6-91d9-6c3be5a7db2f_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001267 | STERLINGOV-0001267 | html | 2fa0e738-1e95-11e6-9196-6c3be5a7fac0.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001268 | STERLINGOV-0001268 | html | 2fa0e738-1e95-11e6-9196-6c3be5a7fac0_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001269 | STERLINGOV-0001269 | html | 3a4cf003-b7b5-11e5-92c5-10604bb2e21a.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001270 | STERLINGOV-0001270 | html | 3a4cf003-b7b5-11e5-92c5-10604bb2e21a_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001271 | STERLINGOV-0001271 | html | 3a8d8551-0e85-11e6-af8f-00215ad99f24.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001272 | STERLINGOV-0001272 | html | 3a8d8551-0e85-11e6-af8f-00215ad99f24_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001273 | STERLINGOV-0001273 | html | 3aa15af0-25b9-11e6-95a7-002264c15436.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001274 | STERLINGOV-0001274 | html | 3aa15af0-25b9-11e6-95a7-002264c15436_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001275 | STERLINGOV-0001275 | html | 3b18eaef-8dfc-11e5-9306-00237de3f16c.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001276 | STERLINGOV-0001276 | html | 3b18eaef-8dfc-11e5-9306-00237de3f16c_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001277 | STERLINGOV-0001277 | html | 3b970596-26e7-11e6-9295-6c3be5a7db9f.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001278 | STERLINGOV-0001278 | html | 3b970596-26e7-11e6-9295-6c3be5a7db9f_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001279 | STERLINGOV-0001279 | html | 3c3e50cc-d6ad-11e5-b42a-00237de4a7e6.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001280 | STERLINGOV-0001280 | html | 3c3e50cc-d6ad-11e5-b42a-00237de4a7e6_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001281 | STERLINGOV-0001281 | html | 3c547354-92db-11e5-8487-d89d675c085c.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001282 | STERLINGOV-0001282 | html | 3c547354-92db-11e5-8487-d89d675c085c_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001283 | STERLINGOV-0001283 | html | 3ca1c2e3-950a-11e5-8276-00237de4aeb2.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001284 | STERLINGOV-0001284 | html | 3ca1c2e3-950a-11e5-8276-00237de4aeb2_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001285 | STERLINGOV-0001285 | html | 3e4db6c7-2ab6-11e6-b683-d89d675c7912.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001286 | STERLINGOV-0001286 | html | 3e4db6c7-2ab6-11e6-b683-d89d675c7912_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001287 | STERLINGOV-0001287 | html | 3e18bc96-74d9-11e5-bd0b-002264c18e30.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001288 | STERLINGOV-0001288 | html | 3e18bc96-74d9-11e5-bd0b-002264c18e30_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001289 | STERLINGOV-0001289 | html | 3ecad949-8403-11e5-af8b-00215ad80a58.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001290 | STERLINGOV-0001290 | html | 3ecad949-8403-11e5-af8b-00215ad80a58_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001291 | STERLINGOV-0001291 | html | 3f15832a-c113-11e5-be6d-00237de3f16c.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001292 | STERLINGOV-0001292 | html | 3f15832a-c113-11e5-be6d-00237de3f16c_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001293 | STERLINGOV-0001293 | html | 3fd29073-a8b1-11e5-939a-6c3be5a7face.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001294 | STERLINGOV-0001294 | html | 3fd29073-a8b1-11e5-939a-6c3be5a7face_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001295 | STERLINGOV-0001295 | html | 4a82cb61-bb8f-11e5-8c45-00215ad85762.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001296 | STERLINGOV-0001296 | html | 4a82cb61-bb8f-11e5-8c45-00215ad85762_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001297 | STERLINGOV-0001297 | html | 4b1f321d-fbfc-11e5-9aed-00215ad9a39e.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001298 | STERLINGOV-0001298 | html | 4b1f321d-fbfc-11e5-9aed-00215ad9a39e_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001299 | STERLINGOV-0001299 | html | 4b41a7e0-9379-11e5-930a-10604bb2f38e.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001300 | STERLINGOV-0001300 | html | 4b41a7e0-9379-11e5-930a-10604bb2f38e_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001301 | STERLINGOV-0001301 | html | 4bd58dee-01ec-11e6-8e16-00248188b046.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001302 | STERLINGOV-0001302 | html | 4bd58dee-01ec-11e6-8e16-00248188b046_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001303 | STERLINGOV-0001303 | html | 4d87fcd5-773b-11e5-9ec1-00237d6e41680.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001304 | STERLINGOV-0001304 | html | 4d87fcd5-773b-11e5-9ec1-00237d6e41680_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001305 | STERLINGOV-0001305 | html | 4d4206d8-d25c-11e5-b6bd-00215ad6eee6.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001306 | STERLINGOV-0001306 | html | 4d4206d8-d25c-11e5-b6bd-00215ad6eee6_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001307 | STERLINGOV-0001307 | html | 4e51dc6a-aa4f-11e5-9ae8-1cc1dee8dafd.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001308 | STERLINGOV-0001308 | html | 4e51dc6a-aa4f-11e5-9ae8-1cc1dee8dafd_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001309 | STERLINGOV-0001309 | html | 4f128b44-92b4-11e5-b52b-10604bb2f240.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001310 | STERLINGOV-0001310 | html | 4f128b44-92b4-11e5-b52b-10604bb2f240_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001311 | STERLINGOV-0001311 | html | 4fc66ddb-dd59-11e5-981d-002264c2070e.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001312 | STERLINGOV-0001312 | html | 4fc66ddb-dd59-11e5-981d-002264c2070e_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001313 | STERLINGOV-0001313 | html | 5a58fd42-bdb2-11e5-8ee8-00237de3f464.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001314 | STERLINGOV-0001314 | html | 5a58fd42-bdb2-11e5-8ee8-00237de3f464_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001315 | STERLINGOV-0001315 | html | 5a4011f6-0765-11e6-bb98-00215ad8575d.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001316 | STERLINGOV-0001316 | html | 5a4011f6-0765-11e6-bb98-00215ad8575d_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001317 | STERLINGOV-0001317 | html | 5aedab70-91ec-11e5-98eb-d89d675c08f0.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001318 | STERLINGOV-0001318 | html | 5aedab70-91ec-11e5-98eb-d89d675c08f0_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001319 | STERLINGOV-0001319 | html | 5ceb53ce-1d09-11e6-9196-6c3be5a7fac0.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001320 | STERLINGOV-0001320 | html | 5ceb53ce-1d09-11e6-9196-6c3be5a7fac0_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001321 | STERLINGOV-0001321 | html | 5decda36-0a20-11e6-8c83-00248188b130.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001322 | STERLINGOV-0001322 | html | 5decda36-0a20-11e6-8c83-00248188b130_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001323 | STERLINGOV-0001323 | html | 5dfd8d5f-fcca-11e5-8f9f-1cc1de6d3bfd.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001324 | STERLINGOV-0001324 | html | 5dfd8d5f-fcca-11e5-8f9f-1cc1de6d3bfd_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001325 | STERLINGOV-0001325 | html | 5fbf5c8a-0de7-11e6-84e5-00215ad7b3ac.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001326 | STERLINGOV-0001326 | html | 5fbf5c8a-0de7-11e6-84e5-00215ad7b3ac_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001327 | STERLINGOV-0001327 | html | 5febc22b-fe5b-11e5-9fb9-00215ad8c1e8.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001328 | STERLINGOV-0001328 | html | 5febc22b-fe5b-11e5-9fb9-00215ad8c1e8_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001329 | STERLINGOV-0001329 | html | 6b0f6a34-f29c-11e5-891e-002264c20882.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001330 | STERLINGOV-0001330 | html | 6b0f6a34-f29c-11e5-891e-002264c20882_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001331 | STERLINGOV-0001331 | html | 6d18c41c-a270-11e5-9e99-00237de46176.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001332 | STERLINGOV-0001332 | html | 6d18c41c-a270-11e5-9e99-00237de46176_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001333 | STERLINGOV-0001333 | html | 6db25658-002c-11e6-8faf-6c3be5a7db79.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001334 | STERLINGOV-0001334 | html | 6db25658-002c-11e6-8faf-6c3be5a7db79_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001335 | STERLINGOV-0001335 | html | 7aff549b-8a18-11e5-957b-d89d675c79aa.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001336 | STERLINGOV-0001336 | html | 7aff549b-8a18-11e5-957b-d89d675c79aa_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001337 | STERLINGOV-0001337 | html | 7c9ee73a-99c8-11e5-8296-00215ad806e4.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001338 | STERLINGOV-0001338 | html | 7c9ee73a-99c8-11e5-8296-00215ad806e4_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001339 | STERLINGOV-0001339 | html | 7da8a7a1-c0ba-11e5-8e58-6c3be5a7da1e.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001340 | STERLINGOV-0001340 | html | 7da8a7a1-c0ba-11e5-8e58-6c3be5a7da1e_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001341 | STERLINGOV-0001341 | html | 7e0e40fb-e5fe-11e5-bc53-6c3be5a74bc6.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001342 | STERLINGOV-0001342 | html | 7e0e40fb-e5fe-11e5-bc53-6c3be5a74bc6_attachments.html | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001343 | STERLINGOV-0001343 | txt | 00a487d7-742f-11e5-bd11-002264c1d568_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001344 | STERLINGOV-0001344 | txt | 00a487d7-742f-11e5-bd11-002264c1d568_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001345 | STERLINGOV-0001345 | txt | 0a623db1-1961-11e6-a916-002264c15478_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001346 | STERLINGOV-0001346 | txt | 0a623db1-1961-11e6-a916-002264c15478_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001347 | STERLINGOV-0001347 | txt | 0a10696b-f184-11e5-8498-00237de41800_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001348 | STERLINGOV-0001348 | txt | 0a10696b-f184-11e5-8498-00237de41800_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001349 | STERLINGOV-0001349 | txt | 0adb71a3-4cff-11e6-8e26-6c3be5a7fa53_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001350 | STERLINGOV-0001350 | txt | 0adb71a3-4cff-11e6-8e26-6c3be5a7fa53_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001351 | STERLINGOV-0001351 | txt | 0b564717-907a-11e5-9307-6c3be5a7fa99_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001352 | STERLINGOV-0001352 | txt | 0b564717-907a-11e5-9307-6c3be5a7fa99_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001353 | STERLINGOV-0001353 | txt | 0baf1d0e-510b-11e6-942c-d89d675c7930_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001354 | STERLINGOV-0001354 | txt | 0baf1d0e-510b-11e6-942c-d89d675c7930_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001355 | STERLINGOV-0001355 | txt | 0dfeed60-713b-11e5-94fa-6c3be5a74960_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001356 | STERLINGOV-0001356 | txt | 0dfeed60-713b-11e5-94fa-6c3be5a74960_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001357 | STERLINGOV-0001357 | txt | 0fafddcc-19da-11e6-bbed-6c3be5a7db79_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001358 | STERLINGOV-0001358 | txt | 0fafddcc-19da-11e6-bbed-6c3be5a7db79_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001359 | STERLINGOV-0001359 | txt | 1b0a4374-3f98-11e6-8b16-10604bb2d22_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001360 | STERLINGOV-0001360 | txt | 1b0a4374-3f98-11e6-8b16-10604bb2d22_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001361 | STERLINGOV-0001361 | txt | 1b367eb6-483c-11e6-982b-00215ad9df92_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001362 | STERLINGOV-0001362 | txt | 1b367eb6-483c-11e6-982b-00215ad9df92_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001363 | STERLINGOV-0001363 | txt | 1c13bc50-c8f3-11e5-ac4f-002264c1d380_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001364 | STERLINGOV-0001364 | txt | 1c13bc50-c8f3-11e5-ac4f-002264c1d380_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001365 | STERLINGOV-0001365 | txt | 1c34358c-49c7-11e6-8db2-00237de46074_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001366 | STERLINGOV-0001366 | txt | 1c34358c-49c7-11e6-8db2-00237de46074_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001367 | STERLINGOV-0001367 | txt | 1d1e7c5c-cba4-11e5-b99e-00215ad73b0e_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001368 | STERLINGOV-0001368 | txt | 1d1e7c5c-cba4-11e5-b99e-00215ad73b0e_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001369 | STERLINGOV-0001369 | txt | 1d468f84-8c6a-11e5-92cc-00237de46128_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001370 | STERLINGOV-0001370 | txt | 1d468f84-8c6a-11e5-92cc-00237de46128_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001371 | STERLINGOV-0001371 | txt | 1e8c0525-b15a-11e5-95a6-6c3be5a7fad6_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001372 | STERLINGOV-0001372 | txt | 1e8c0525-b15a-11e5-95a6-6c3be5a7fad6_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001373 | STERLINGOV-0001373 | txt | 1f5a7cfa-0e11-11e6-bec2-00248188b2a6_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001374 | STERLINGOV-0001374 | txt | 1f5a7cfa-0e11-11e6-bec2-00248188b2a6_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001375 | STERLINGOV-0001375 | txt | 1fcbc298-13ee-11e6-8e09-d89d675f29f_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001376 | STERLINGOV-0001376 | txt | 1fcbc298-13ee-11e6-8e09-d89d675f29f_mime.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |
| STERLINGOV-0001377 | STERLINGOV-0001377 | txt | 02d074fa-ffe9-11e5-9251-2c59e54443dc_hdr.txt | Microsoft search warrant records (shotmint@hotmail.com) | N/A | |

| BEGINBATES | ENDBATES | Doc. Ext. | Original File Name | Batch | Page Count | Notes |
|---|---|---|---|---|---|---|
| STERLINGOV-0001378 | STERLINGOV-0001378 | txt | 02d074fa-ffe9-11e5-9251-2c59e5443d8c_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001379 | STERLINGOV-0001379 | txt | 02efd8fb-dbd4-11e5-a5c3-00215ad9be3e_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001380 | STERLINGOV-0001380 | txt | 02efd8fb-dbd4-11e5-a5c3-00215ad9be3e_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001381 | STERLINGOV-0001381 | txt | 02fc7f74-bf8e-11e5-bf7c-d89d675c8946_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001382 | STERLINGOV-0001382 | txt | 02fc7f74-bf8e-11e5-bf7c-d89d675c8946_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001383 | STERLINGOV-0001383 | txt | 2aeda3ad-a4cc-11e5-9ae2-00226dc17b68_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001384 | STERLINGOV-0001384 | txt | 2aeda3ad-a4cc-11e5-9ae2-00226dc17b68_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001385 | STERLINGOV-0001385 | txt | 2c09cd70-ff2e-11e5-bbb9-00215ad85708_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001386 | STERLINGOV-0001386 | txt | 2c09cd70-ff2e-11e5-bbb9-00215ad85708_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001387 | STERLINGOV-0001387 | txt | 2cc4a918-2f11-11e6-91ed-6c3be5a7db04_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001388 | STERLINGOV-0001388 | txt | 2cc4a918-2f11-11e6-91ed-6c3be5a7db04_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001389 | STERLINGOV-0001389 | txt | 2d5311d2-b86f-11e5-9581-6c3be5a7db69_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001390 | STERLINGOV-0001390 | txt | 2d5311d2-b86f-11e5-9581-6c3be5a7db69_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001391 | STERLINGOV-0001391 | txt | 2dc0e47e-71b4-11e5-b52e-00226dc17bd4_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001392 | STERLINGOV-0001392 | txt | 2dc0e47e-71b4-11e5-b52e-00226dc17bd4_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001393 | STERLINGOV-0001393 | txt | 2f35fe74-106e-11e6-91d9-6c3be5a7db2f_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001394 | STERLINGOV-0001394 | txt | 2f35fe74-106e-11e6-91d9-6c3be5a7db2f_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001395 | STERLINGOV-0001395 | txt | 2fa0e738-1e95-11e6-9196-6c3be5a7fac0_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001396 | STERLINGOV-0001396 | txt | 2fa0e738-1e95-11e6-9196-6c3be5a7fac0_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001397 | STERLINGOV-0001397 | txt | 3a4cf003-b7b5-11e5-92c5-1060ibb2e21a_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001398 | STERLINGOV-0001398 | txt | 3a4cf003-b7b5-11e5-92c5-1060ibb2e21a_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001399 | STERLINGOV-0001399 | txt | 3a8d8551-0e85-11e6-af8f-00215ad99f24_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001400 | STERLINGOV-0001400 | txt | 3a8d8551-0e85-11e6-af8f-00215ad99f24_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001401 | STERLINGOV-0001401 | txt | 3aa15af0-25b9-11e6-95a7-002264c15436_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001402 | STERLINGOV-0001402 | txt | 3aa15af0-25b9-11e6-95a7-002264c15436_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001403 | STERLINGOV-0001403 | txt | 3b18eaef-8dfc-11e5-9306-00237de3f16c_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001404 | STERLINGOV-0001404 | txt | 3b18eaef-8dfc-11e5-9306-00237de3f16c_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001405 | STERLINGOV-0001405 | txt | 3b970596-26e7-11e6-9295-6c3be5a7d909f_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001406 | STERLINGOV-0001406 | txt | 3b970596-26e7-11e6-9295-6c3be5a7d909f_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001407 | STERLINGOV-0001407 | txt | 3c3e50cc-d6ad-11e5-b42a-00237de4a7e6_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001408 | STERLINGOV-0001408 | txt | 3c3e50cc-d6ad-11e5-b42a-00237de4a7e6_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001409 | STERLINGOV-0001409 | txt | 3c547354-92db-11e5-8487-d89d675c085c_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001410 | STERLINGOV-0001410 | txt | 3c547354-92db-11e5-8487-d89d675c085c_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001411 | STERLINGOV-0001411 | txt | 3ca1c2e3-950a-11e5-8276-00237de4aeb2_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001412 | STERLINGOV-0001412 | txt | 3ca1c2e3-950a-11e5-8276-00237de4aeb2_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001413 | STERLINGOV-0001413 | txt | 3e4dbdc7-2a66-11e6-bb83-d89d675c7912_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001414 | STERLINGOV-0001414 | txt | 3e4dbdc7-2a66-11e6-bb83-d89d675c7912_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001415 | STERLINGOV-0001415 | txt | 3e18bc96-74d9-11e5-bd0b-00226dc18e30_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001416 | STERLINGOV-0001416 | txt | 3e18bc96-74d9-11e5-bd0b-00226dc18e30_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001417 | STERLINGOV-0001417 | txt | 3ecad949-8403-11e5-af8b-00215ad80a58_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001418 | STERLINGOV-0001418 | txt | 3ecad949-8403-11e5-af8b-00215ad80a58_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001419 | STERLINGOV-0001419 | txt | 3f15832a-c113-11e5-be6d-00237de3f16c_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001420 | STERLINGOV-0001420 | txt | 3f15832a-c113-11e5-be6d-00237de3f16c_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001421 | STERLINGOV-0001421 | txt | 3fd29073-a8b1-11e5-939a-6c3be5a7face_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001422 | STERLINGOV-0001422 | txt | 3fd29073-a8b1-11e5-939a-6c3be5a7face_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001423 | STERLINGOV-0001423 | txt | 4a482c61-bb8f-11e5-8c45-00215ad85762_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001424 | STERLINGOV-0001424 | txt | 4a482c61-bb8f-11e5-8c45-00215ad85762_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001425 | STERLINGOV-0001425 | txt | 4b1f321d-fbfc-11e5-9aed-00215ad9a39e_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001426 | STERLINGOV-0001426 | txt | 4b1f321d-fbfc-11e5-9aed-00215ad9a39e_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001427 | STERLINGOV-0001427 | txt | 4b41a7e0-9379-11e5-930a-1060ibb2f38e_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001428 | STERLINGOV-0001428 | txt | 4b41a7e0-9379-11e5-930a-1060ibb2f38e_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001429 | STERLINGOV-0001429 | txt | 4bd58dee-01ec-11e6-8e16-00248188b046_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001430 | STERLINGOV-0001430 | txt | 4bd58dee-01ec-11e6-8e16-00248188b046_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001431 | STERLINGOV-0001431 | txt | 4d87fcd5-773b-11e5-9ec1-00237de41680_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001432 | STERLINGOV-0001432 | txt | 4d87fcd5-773b-11e5-9ec1-00237de41680_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001433 | STERLINGOV-0001433 | txt | 4d4206d8-d25c-11e5-b6bd-00215ad6eee6_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001434 | STERLINGOV-0001434 | txt | 4d4206d8-d25c-11e5-b6bd-00215ad6eee6_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001435 | STERLINGOV-0001435 | txt | 4e51dc6a-aa4f-11e5-9ae8-1cc1dee8dafd_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001436 | STERLINGOV-0001436 | txt | 4e51dc6a-aa4f-11e5-9ae8-1cc1dee8dafd_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001437 | STERLINGOV-0001437 | txt | 4f128b44-92b4-11e5-b2cb-10604bb22f40_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001438 | STERLINGOV-0001438 | txt | 4f128b44-92b4-11e5-b2cb-10604bb22f40_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001439 | STERLINGOV-0001439 | txt | 4fc66ddb-dd59-11e5-981d-00226dc2070e_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001440 | STERLINGOV-0001440 | txt | 4fc66ddb-dd59-11e5-981d-00226dc2070e_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001441 | STERLINGOV-0001441 | txt | 5a58fd42-bdb2-11e5-8ee8-00237de3f4d4_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001442 | STERLINGOV-0001442 | txt | 5a58fd42-bdb2-11e5-8ee8-00237de3f4d4_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001443 | STERLINGOV-0001443 | txt | 5a4011f6-0765-11e6-bb98-00215ad85750_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001444 | STERLINGOV-0001444 | txt | 5a4011f6-0765-11e6-bb98-00215ad85750_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001445 | STERLINGOV-0001445 | txt | 5aedab70-91ec-11e5-98eb-d89d675c08f0_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001446 | STERLINGOV-0001446 | txt | 5aedab70-91ec-11e5-98eb-d89d675c08f0_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001447 | STERLINGOV-0001447 | txt | 5ceb53ce-1d09-11e6-9196-6c3be5a7fac0_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001448 | STERLINGOV-0001448 | txt | 5ceb53ce-1d09-11e6-9196-6c3be5a7fac0_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001449 | STERLINGOV-0001449 | txt | 5decda36-0a20-11e6-8c83-00248188b130_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001450 | STERLINGOV-0001450 | txt | 5decda36-0a20-11e6-8c83-00248188b130_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001451 | STERLINGOV-0001451 | txt | 5dfd8d5f-fcca-11e5-8f9f-1cc1de6d3bfd_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001452 | STERLINGOV-0001452 | txt | 5dfd8d5f-fcca-11e5-8f9f-1cc1de6d3bfd_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001453 | STERLINGOV-0001453 | txt | 5fbf5c8a-0de7-11e6-84e5-00215ad7b3ac_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001454 | STERLINGOV-0001454 | txt | 5fbf5c8a-0de7-11e6-84e5-00215ad7b3ac_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001455 | STERLINGOV-0001455 | txt | 5febc22b-fe5b-11e5-9fb9-00215ad8c1e8_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001456 | STERLINGOV-0001456 | txt | 5febc22b-fe5b-11e5-9fb9-00215ad8c1e8_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001457 | STERLINGOV-0001457 | txt | 6b0f6a34-f29c-11e5-891e-00264c20882_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001458 | STERLINGOV-0001458 | txt | 6b0f6a34-f29c-11e5-891e-00264c20882_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001459 | STERLINGOV-0001459 | txt | 6d18c41c-a270-11e5-9e99-00237de46176_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001460 | STERLINGOV-0001460 | txt | 6d18c41c-a270-11e5-9e99-00237de46176_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001461 | STERLINGOV-0001461 | txt | 6db25658-002c-11e6-8faf-6c3be5a7db79_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001462 | STERLINGOV-0001462 | txt | 6db25658-002c-11e6-8faf-6c3be5a7db79_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001463 | STERLINGOV-0001463 | txt | 7aff549b-8a18-11e5-957b-d89d675c79aa_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001464 | STERLINGOV-0001464 | txt | 7aff549b-8a18-11e5-957b-d89d675c79aa_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001465 | STERLINGOV-0001465 | txt | 7c9ee73a-99c8-11e5-8296-00215ad806e4_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001466 | STERLINGOV-0001466 | txt | 7c9ee73a-99c8-11e5-8296-00215ad806e4_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001467 | STERLINGOV-0001467 | txt | 7da8a7a1-c9ba-11e5-8e58-6c3be5a7da1e_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001468 | STERLINGOV-0001468 | txt | 7da8a7a1-c9ba-11e5-8e58-6c3be5a7da1e_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001469 | STERLINGOV-0001469 | txt | 7e0e40fb-e5fe-11e5-bc53-6c3be5a74bc6_hdr.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001470 | STERLINGOV-0001470 | txt | 7e0e40fb-e5fe-11e5-bc53-6c3be5a74bc6_mime.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001471 | STERLINGOV-0001471 | txt | attachment_00.txt | Microsoft search warrant records (shormint@hotmail.com) | N/A | |
| STERLINGOV-0001472 | STERLINGOV-0001472 | pdf | 1824020906 final invoice.pdf | Sixt+608 Rent a Car, LLC records | 2 | |
| STERLINGOV-0001473 | STERLINGOV-0001474 | pdf | 1824020906 vehicle specs.pdf | Sixt Rent a Car, LLC records | 2 | |
| STERLINGOV-0001475 | STERLINGOV-0001476 | pdf | 9334146034 final invoice.pdf | Sixt Rent a Car, LLC records | 2 | |
| STERLINGOV-0001477 | STERLINGOV-0001478 | pdf | 9334146034 vehicle specs.pdf | Sixt Rent a Car, LLC records | 2 | |
| STERLINGOV-0001479 | STERLINGOV-0001480 | pdf | 9351185849 final invoice.pdf | Sixt Rent a Car, LLC records | 2 | |
| STERLINGOV-0001481 | STERLINGOV-0001481 | pdf | 9351185849 vehicle specs.pdf | Sixt Rent a Car, LLC records | 2 | |
| STERLINGOV-0001482 | STERLINGOV-0001482 | pdf | 9351945094 final invoice.pdf | Sixt Rent a Car, LLC records | 1 | |
| STERLINGOV-0001483 | STERLINGOV-0001485 | pdf | 9351945094 invoice details.pdf | Sixt Rent a Car, LLC records | 1 | |
| STERLINGOV-0001484 | STERLINGOV-0001485 | pdf | 9351945094 vehicle specs.pdf | Sixt Rent a Car, LLC records | 1 | |
| STERLINGOV-0001486 | STERLINGOV-0001486 | pdf | e1196_2017-04-03_16-55-52-521.pdf | Sixt Rent a Car, LLC records | 1 | |
| STERLINGOV-0001487 | STERLINGOV-0001487 | pdf | 9351536091 license.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001488 | STERLINGOV-0001488 | pdf | 1824020906 driver.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001489 | STERLINGOV-0001489 | pdf | 1824020906 invoice details.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001490 | STERLINGOV-0001490 | pdf | 1824020906 no additional driver.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001491 | STERLINGOV-0001491 | pdf | 1824020906 no collection set up.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001492 | STERLINGOV-0001492 | pdf | 1824020906.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001493 | STERLINGOV-0001493 | pdf | 9334146034 driver.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001494 | STERLINGOV-0001494 | pdf | 9334146034 invoice details.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001495 | STERLINGOV-0001495 | pdf | 9334146034 no additional driver.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001496 | STERLINGOV-0001496 | pdf | 9334146034 no collection set up.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001497 | STERLINGOV-0001497 | pdf | 9334146034.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001498 | STERLINGOV-0001498 | pdf | 9336185727 Toll 1.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001499 | STERLINGOV-0001499 | pdf | 9338463032 Toll 2.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001500 | STERLINGOV-0001500 | pdf | 9351185849 driver.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001501 | STERLINGOV-0001501 | pdf | 9351185849 no additional driver.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001502 | STERLINGOV-0001502 | pdf | 9351185849 no collection set up.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |

| BEGINBATES | ENDBATES | Doc. Ext. | Original File Name | Batch | Page Count | Notes |
|---|---|---|---|---|---|---|
| STERLINGOV-0001503 | STERLINGOV-0001503 | pdf | 9351185849.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001504 | STERLINGOV-0001504 | pdf | 9351536091 driver.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001505 | STERLINGOV-0001505 | pdf | 9351536091 invoice details.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001506 | STERLINGOV-0001506 | pdf | 9351536091 no additional driver.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001507 | STERLINGOV-0001507 | pdf | 9351536091 no collection set up.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001508 | STERLINGOV-0001508 | pdf | 9351536091.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001509 | STERLINGOV-0001509 | pdf | 9351945094 driver.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001510 | STERLINGOV-0001510 | pdf | 9351945094 invoice details.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001511 | STERLINGOV-0001511 | pdf | 9351945094 no additional driver.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001512 | STERLINGOV-0001512 | pdf | 9351945094 no collection set up.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001513 | STERLINGOV-0001513 | pdf | 9351945094 reservation.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001514 | STERLINGOV-0001514 | pdf | 9351945094.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001515 | STERLINGOV-0001515 | pdf | 9352496619 Toll.png | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001516 | STERLINGOV-0001516 | pdf | 1824020906 rental agreement.tif | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001517 | STERLINGOV-0001517 | pdf | 9351536091 rental agreement.tif | Sixt Rent a Car, LLC records | 1 | Converted to pdf |
| STERLINGOV-0001518 | STERLINGOV-0001521 | pdf | Subpoena Response Tower 1800 Miami Beach- 04182017.pdf | Tower 1800 Condominium, Inc. rental records | 4 | |
| STERLINGOV-0001522 | STERLINGOV-0001522 | pdf | IMG_20170418_092415.jpg | Tower 1800 Condominium, Inc. rental records | 1 | Converted to pdf |
| STERLINGOV-0001523 | STERLINGOV-0001523 | txt | 399587864-account.txt | Twitter 2703(d) Order records | N/A | |
| STERLINGOV-0001524 | STERLINGOV-0001524 | txt | 399587864-account-creation-ip.txt | Twitter 2703(d) Order records | N/A | |
| STERLINGOV-0001525 | STERLINGOV-0001525 | txt | 399587864-devices.txt | Twitter 2703(d) Order records | N/A | |
| STERLINGOV-0001526 | STERLINGOV-0001526 | txt | 399587864-dms.txt | Twitter 2703(d) Order records | N/A | |
| STERLINGOV-0001527 | STERLINGOV-0001527 | txt | 399587864-groupdm.txt | Twitter 2703(d) Order records | N/A | |
| STERLINGOV-0001528 | STERLINGOV-0001528 | txt | 399587864-ipaudit.txt | Twitter 2703(d) Order records | N/A | |
| STERLINGOV-0001529 | STERLINGOV-0001529 | txt | evidence-key.txt | Twitter 2703(d) Order records | N/A | |
| STERLINGOV-0001530 | STERLINGOV-0001531 | pdf | 77.247.181.pdf | Twitter 2703(d) Order records | 2 | |
| STERLINGOV-0001532 | STERLINGOV-0001532 | pdf | 399587864-account.pdf | Twitter 2703(d) Order records | 1 | |
| STERLINGOV-0001533 | STERLINGOV-0001533 | pdf | 399587864-account-creation-ip.pdf | Twitter 2703(d) Order records | 1 | |
| STERLINGOV-0001534 | STERLINGOV-0001534 | pdf | 399587864-devices.pdf | Twitter 2703(d) Order records | 1 | |
| STERLINGOV-0001535 | STERLINGOV-0001535 | pdf | 399587864-dms.pdf | Twitter 2703(d) Order records | 1 | |
| STERLINGOV-0001536 | STERLINGOV-0001536 | pdf | 399587864-groupdm.pdf | Twitter 2703(d) Order records | 1 | |
| STERLINGOV-0001537 | STERLINGOV-0001537 | pdf | 399587864-ipaudit.pdf | Twitter 2703(d) Order records | 1 | |
| STERLINGOV-0001538 | STERLINGOV-0001539 | pdf | Email_From_Twitter_7-13-2016.pdf | Twitter 2703(d) Order records | 2 | |
| STERLINGOV-0001540 | STERLINGOV-0001541 | pdf | evidence-key.pdf | Twitter 2703(d) Order records | 2 | |
| STERLINGOV-0001542 | STERLINGOV-0001549 | pdf | MEMO-SA-WDC09-Memorandum of Activity-Bitcoin Fog UC Transactions (Price 9-13-19).docx | IRS records of undercover transactions | 8 | Converted to pdf |
| STERLINGOV-0001550 | STERLINGOV-0001550 | pdf | UC transaction tracing 11-21-19.png | IRS records of undercover transactions | 1 | Converted to pdf |
| STERLINGOV-0001551 | STERLINGOV-0001551 | mov | Screen Recording 2019-11-19 at 10.50.12 AM.mov | IRS records of undercover transactions | N/A | |
| STERLINGOV-0001552 | STERLINGOV-0001552 | mov | Screen Recording 2019-11-19 at 10.55.14 AM.mov | IRS records of undercover transactions | N/A | |
| STERLINGOV-0001553 | STERLINGOV-0001553 | mov | Screen Recording 2019-11-19 at 11.19.35 AM.mov | IRS records of undercover transactions | N/A | |
| STERLINGOV-0001554 | STERLINGOV-0001554 | mov | Screen Recording 2019-11-19 at 11.37.19 AM.mov | IRS records of undercover transactions | N/A | |
| STERLINGOV-0001555 | STERLINGOV-0001555 | mov | Screen Recording 2019-11-21 at 11.54.01 AM.mov | IRS records of undercover transactions | N/A | |
| STERLINGOV-0001556 | STERLINGOV-0001556 | mov | Screen Recording 2019-11-21 at 12.25.32 PM.mov | IRS records of undercover transactions | N/A | |
| STERLINGOV-0001557 | STERLINGOV-0001567 | pdf | 1800 Collins Ave PEL.pdf | Zillow records | 11 | |
| STERLINGOV-0001568 | STERLINGOV-0001568 | pdf | 1800 Collins Ave price history.pdf | Zillow records | 1 | |
| STERLINGOV-0001569 | STERLINGOV-0001569 | pdf | Declaration of Custodian of Records.pdf | Zillow records | 1 | |
| STERLINGOV-0001570 | STERLINGOV-0001570 | pdf | Response to Subpoena - GJ20170828431638.pdf | Zillow records | 1 | |
| STERLINGOV-0001571 | STERLINGOV-0001571 | mbox | inva7d@gmail.com.Gmail.Content.Preserved.2.mbox | Google search warrant records | N/A | |
| STERLINGOV-0001572 | STERLINGOV-0001572 | mbox | inva7d@gmail.com.Gmail.Content.Preserved.2 (2).mbox | Google search warrant records | N/A | |
| STERLINGOV-0001573 | STERLINGOV-0001573 | mbox | inva7d@gmail.com.Gmail.Content.Preserved.1.mbox | Google search warrant records | N/A | |
| STERLINGOV-0001574 | STERLINGOV-0001574 | mbox | inva7d@gmail.com.Gmail.Content.Preserved.1 (2).mbox | Google search warrant records | N/A | |
| STERLINGOV-0001575 | STERLINGOV-0001575 | mbox | heavydist@gmail.com.Gmail.Content.Preserved.2.mbox | Google search warrant records | N/A | |
| STERLINGOV-0001576 | STERLINGOV-0001576 | mbox | heavydist@gmail.com.Gmail.Content.Preserved.1.mbox | Google search warrant records | N/A | |
| STERLINGOV-0001577 | STERLINGOV-0001577 | mbox | heavydist@gmail.com.Gmail.Content.mbox | Google search warrant records | N/A | |
| STERLINGOV-0001578 | STERLINGOV-0001578 | mbox | gasparyanit@gmail.com.Gmail.Content.Preserved.mbox | Google search warrant records | N/A | |
| STERLINGOV-0001579 | STERLINGOV-0001579 | mbox | gasparyanit@gmail.com.Gmail.Content.mbox | Google search warrant records | N/A | |
| STERLINGOV-0001580 | STERLINGOV-0001580 | vcf | inva7d.Contacts.vcf | Google search warrant records | N/A | |
| STERLINGOV-0001581 | STERLINGOV-0001581 | vcf | heavydist.Gmail.Contacts.vcf | Google search warrant records | N/A | |
| STERLINGOV-0001582 | STERLINGOV-0001582 | vcf | gorski.serafin.Gmail.Contacts.vcf | Google search warrant records | N/A | |
| STERLINGOV-0001583 | STERLINGOV-0001583 | vcf | gasparyanit.Gmail.Contacts.vcf | Google search warrant records | N/A | |
| STERLINGOV-0001584 | STERLINGOV-0001584 | txt | inva7d@gmail.com-AccountsLinkedByCookies.txt | Google search warrant records | N/A | |
| STERLINGOV-0001585 | STERLINGOV-0001585 | txt | inva7d.AccountInfo.txt | Google search warrant records | N/A | |
| STERLINGOV-0001586 | STERLINGOV-0001586 | txt | inva7d.AccountInfo.Preserved.2.txt | Google search warrant records | N/A | |
| STERLINGOV-0001587 | STERLINGOV-0001587 | txt | inva7d.AccountInfo.Preserved.1.txt | Google search warrant records | N/A | |
| STERLINGOV-0001588 | STERLINGOV-0001588 | txt | heavydist@gmail.com-AccountsLinkedByCookies.txt | Google search warrant records | N/A | |
| STERLINGOV-0001589 | STERLINGOV-0001589 | txt | heavydist.AccountInfo.txt | Google search warrant records | N/A | |
| STERLINGOV-0001590 | STERLINGOV-0001590 | txt | heavydist.AccountInfo.Preserved.2.txt | Google search warrant records | N/A | |
| STERLINGOV-0001591 | STERLINGOV-0001591 | txt | heavydist.AccountInfo.Preserved.1.txt | Google search warrant records | N/A | |
| STERLINGOV-0001592 | STERLINGOV-0001592 | txt | gorski.serafin.Gmail.NoExport.txt | Google search warrant records | N/A | |
| STERLINGOV-0001593 | STERLINGOV-0001593 | txt | gorski.serafin.Drive.txt | Google search warrant records | N/A | |
| STERLINGOV-0001594 | STERLINGOV-0001594 | txt | gorski.serafin.Drive.Metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001595 | STERLINGOV-0001595 | txt | gorski.serafin.AccountInfo.txt | Google search warrant records | N/A | |
| STERLINGOV-0001596 | STERLINGOV-0001596 | txt | gasparyanit@gmail.com-AccountsLinkedByCookies.txt | Google search warrant records | N/A | |
| STERLINGOV-0001597 | STERLINGOV-0001597 | txt | gasparyanit.AccountInfo.txt | Google search warrant records | N/A | |
| STERLINGOV-0001598 | STERLINGOV-0001598 | txt | gasparyanit.AccountInfo.Preserved.txt | Google search warrant records | N/A | |
| STERLINGOV-0001599 | STERLINGOV-0001599 | pdf | inva7d.LinkedBySecondary.pdf | Google search warrant records | 1 | |
| STERLINGOV-0001600 | STERLINGOV-0001600 | pdf | inva7d.AccountsLinkedBySMS.pdf | Google search warrant records | 1 | |
| STERLINGOV-0001601 | STERLINGOV-0001601 | pdf | inva7d.AccountsLinkedByCreationIP.pdf | Google search warrant records | 1 | |
| STERLINGOV-0001602 | STERLINGOV-0001602 | pdf | gorski.serafin.AccountsLinkedByCreationIP.pdf | Google search warrant records | 1 | |
| STERLINGOV-0001603 | STERLINGOV-0001603 | pdf | GasparyanIT.AccountsLinkedByCreationIP.pdf | Google search warrant records | 1 | |
| STERLINGOV-0001604 | STERLINGOV-0001604 | html | Chats.html | Google search warrant records | N/A | |
| STERLINGOV-0001605 | STERLINGOV-0001605 | html | Chats.html | Google search warrant records | N/A | |
| STERLINGOV-0001606 | STERLINGOV-0001606 | txt | R00t.txt-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001607 | STERLINGOV-0001607 | txt | VPN.txt-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001608 | STERLINGOV-0001608 | txt | BTC-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001609 | STERLINGOV-0001609 | txt | gmail.txt(1)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001610 | STERLINGOV-0001610 | txt | gmail.txt-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001611 | STERLINGOV-0001611 | txt | KEYS-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001612 | STERLINGOV-0001612 | txt | R00t.txt-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001613 | STERLINGOV-0001613 | txt | id_rsa.pub-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001614 | STERLINGOV-0001614 | txt | id_rsa-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001615 | STERLINGOV-0001615 | txt | putty_private.ppk-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001616 | STERLINGOV-0001616 | txt | work-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001617 | STERLINGOV-0001617 | txt | R00t.txt-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001618 | STERLINGOV-0001618 | txt | VPN.txt-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001619 | STERLINGOV-0001619 | txt | BTC-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001620 | STERLINGOV-0001620 | txt | gmail.txt(1)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001621 | STERLINGOV-0001621 | txt | gmail.txt-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001622 | STERLINGOV-0001622 | txt | KEYS-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001623 | STERLINGOV-0001623 | txt | R00t.txt-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001624 | STERLINGOV-0001624 | txt | id_rsa.pub-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001625 | STERLINGOV-0001625 | txt | id_rsa-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001626 | STERLINGOV-0001626 | txt | putty_private.ppk-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001627 | STERLINGOV-0001627 | txt | work-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001628 | STERLINGOV-0001628 | txt | R00t.txt.08_yP6yo_c8e4R0FnQVBjUEpsNTQ.IndexedText.txt | Google search warrant records | N/A | |
| STERLINGOV-0001629 | STERLINGOV-0001629 | txt | VPN.txt.08_yP6yo_c8e42FVsaE58eWs0U28.IndexedText.txt | Google search warrant records | N/A | |
| STERLINGOV-0001630 | STERLINGOV-0001630 | pdf | BTC.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001631 | STERLINGOV-0001631 | txt | gmail(1).txt | Google search warrant records | N/A | |
| STERLINGOV-0001632 | STERLINGOV-0001632 | txt | gmail.txt | Google search warrant records | N/A | |
| STERLINGOV-0001633 | STERLINGOV-0001633 | txt | R00t.txt | Google search warrant records | N/A | |
| STERLINGOV-0001634 | STERLINGOV-0001634 | pub | id_rsa.pub | Google search warrant records | N/A | |
| STERLINGOV-0001635 | STERLINGOV-0001635 | ppk | putty_private.ppk | Google search warrant records | N/A | |
| STERLINGOV-0001636 | STERLINGOV-0001636 | txt | R00t.txt.08_yP6yo_c8e4R0FnQVBjUEpsNTQ.IndexedText.txt | Google search warrant records | N/A | |
| STERLINGOV-0001637 | STERLINGOV-0001637 | txt | VPN.txt.08_yP6yo_c8e42FVsaE58eWs0U28.IndexedText.txt | Google search warrant records | N/A | |
| STERLINGOV-0001638 | STERLINGOV-0001638 | pdf | BTC.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001639 | STERLINGOV-0001639 | txt | gmail(1).txt | Google search warrant records | N/A | |
| STERLINGOV-0001640 | STERLINGOV-0001640 | txt | gmail.txt | Google search warrant records | N/A | |
| STERLINGOV-0001641 | STERLINGOV-0001641 | txt | R00t.txt | Google search warrant records | N/A | |
| STERLINGOV-0001642 | STERLINGOV-0001642 | pub | id_rsa.pub | Google search warrant records | N/A | |
| STERLINGOV-0001643 | STERLINGOV-0001643 | ppk | putty_private.ppk | Google search warrant records | N/A | |
| STERLINGOV-0001644 | STERLINGOV-0001644 | txt | GasparyanIT@gmail.com.locationhistory.txt | Google search warrant records | N/A | |
| STERLINGOV-0001645 | STERLINGOV-0001645 | html | Chats.html | Google search warrant records | N/A | |
| STERLINGOV-0001646 | STERLINGOV-0001646 | txt | gorski.serafin@gmail.com.locationhistory.txt | Google search warrant records | N/A | |

| BEGINBATES | ENDBATES | Doc. Ext. | Original File Name | Batch | Page Count | Notes |
|---|---|---|---|---|---|---|
| STERLINGOV-0001647 | STERLINGOV-0001647 | html | Chats.html | Google search warrant records | N/A | |
| STERLINGOV-0001648 | STERLINGOV-0001648 | html | Chats.html | Google search warrant records | N/A | |
| STERLINGOV-0001649 | STERLINGOV-0001649 | html | Chats.html | Google search warrant records | N/A | |
| STERLINGOV-0001650 | STERLINGOV-0001650 | txt | heavydist@gmail.com.locationhistory.txt | Google search warrant records | N/A | |
| STERLINGOV-0001651 | STERLINGOV-0001651 | csv | ALBUM_PHOTO_DATA.csv | Google search warrant records | N/A | |
| STERLINGOV-0001652 | STERLINGOV-0001652 | ics | Calendar.andy w.ics | Google search warrant records | N/A | |
| STERLINGOV-0001653 | STERLINGOV-0001653 | html | Chats.html | Google search warrant records | N/A | |
| STERLINGOV-0001654 | STERLINGOV-0001654 | html | Chats.html | Google search warrant records | N/A | |
| STERLINGOV-0001655 | STERLINGOV-0001655 | html | Chats.html | Google search warrant records | N/A | |
| STERLINGOV-0001656 | STERLINGOV-0001656 | txt | NEW DOCUMENT-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001657 | STERLINGOV-0001657 | txt | Andrew White Resume(1)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001658 | STERLINGOV-0001658 | txt | Andrew White.docx-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001659 | STERLINGOV-0001659 | txt | Andrew White Resume-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001660 | STERLINGOV-0001660 | txt | Article.docx-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001661 | STERLINGOV-0001661 | txt | Aryana Rose Hamilton-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001662 | STERLINGOV-0001662 | txt | bana_200907[1]-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001663 | STERLINGOV-0001663 | txt | BUDHSIM DONE.doc-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001664 | STERLINGOV-0001664 | txt | business projects-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001665 | STERLINGOV-0001665 | txt | Copy of Bitcoin 101_ How To Value Bitcoin-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001666 | STERLINGOV-0001666 | txt | credit card form-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001667 | STERLINGOV-0001667 | txt | Derp Projects-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001668 | STERLINGOV-0001668 | txt | Greco-Buddhism-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001669 | STERLINGOV-0001669 | txt | Guerilla warfare-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001670 | STERLINGOV-0001670 | txt | Hack The Self-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001671 | STERLINGOV-0001671 | txt | Hack The State_ How Crypto-Anarchy Will Change The World-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001672 | STERLINGOV-0001672 | txt | Imported from Google Notebook - My first notebook-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001673 | STERLINGOV-0001673 | txt | Letter of Reference(1)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001674 | STERLINGOV-0001674 | txt | Letter of Reference-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001675 | STERLINGOV-0001675 | txt | National Anarchism-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001676 | STERLINGOV-0001676 | txt | nurul(1)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001677 | STERLINGOV-0001677 | txt | nurul-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001678 | STERLINGOV-0001678 | txt | Organizational Structure-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001679 | STERLINGOV-0001679 | txt | photo.JPG-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001680 | STERLINGOV-0001680 | txt | Revised Press Release.docx-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001681 | STERLINGOV-0001681 | txt | Ripple Hedge Fund PDF-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001682 | STERLINGOV-0001682 | txt | Searchography-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001683 | STERLINGOV-0001683 | txt | Solstice Greeting-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001684 | STERLINGOV-0001684 | txt | ta timesheet_andrew white_10_29_2011(1)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001685 | STERLINGOV-0001685 | txt | ta timesheet_andrew white_10_29_2011-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001686 | STERLINGOV-0001686 | txt | Untitled document(1)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001687 | STERLINGOV-0001687 | txt | Untitled document(2)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001688 | STERLINGOV-0001688 | txt | Untitled document(3)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001689 | STERLINGOV-0001689 | txt | Untitled document(4)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001690 | STERLINGOV-0001690 | txt | Untitled document(5)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001691 | STERLINGOV-0001691 | txt | Untitled document(6)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001692 | STERLINGOV-0001692 | txt | Untitled document(7)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001693 | STERLINGOV-0001693 | txt | Untitled document-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001694 | STERLINGOV-0001694 | txt | Untitled spreadsheet(1)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001695 | STERLINGOV-0001695 | txt | Untitled spreadsheet-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001696 | STERLINGOV-0001696 | txt | Warlords-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001697 | STERLINGOV-0001697 | txt | White, Andrew.docx(1)-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001698 | STERLINGOV-0001698 | txt | White, Andrew.docx-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001699 | STERLINGOV-0001699 | txt | inva7id@gmail.com.locationhistory.txt | Google search warrant records | N/A | |
| STERLINGOV-0001700 | STERLINGOV-0001700 | csv | ALBUM_PHOTO_DATA.csv | Google search warrant records | N/A | |
| STERLINGOV-0001701 | STERLINGOV-0001701 | csv | Drive.PhotosData.csv | Google search warrant records | N/A | |
| STERLINGOV-0001702 | STERLINGOV-0001702 | pdf | heavydist@gmail_Android.pdf | Google search warrant records | 1 | |
| STERLINGOV-0001703 | STERLINGOV-0001703 | mbox | inva7id@gmail.com.Gmail.Content (2).mbox | Google search warrant records | N/A | |
| STERLINGOV-0001704 | STERLINGOV-0001704 | mbox | inva7id@gmail.com.Gmail.Content.mbox | Google search warrant records | N/A | |
| STERLINGOV-0001705 | STERLINGOV-0001705 | txt | gasparyanit@gmail.com-Browsing.txt | Google search warrant records | N/A | |
| STERLINGOV-0001706 | STERLINGOV-0001706 | txt | gasparyanit@gmail.com-Search.txt | Google search warrant records | N/A | |
| STERLINGOV-0001707 | STERLINGOV-0001707 | txt | gorski.serafin@gmail.com-Browsing.txt | Google search warrant records | N/A | |
| STERLINGOV-0001708 | STERLINGOV-0001708 | txt | gorski.serafin@gmail.com-Search.txt | Google search warrant records | N/A | |
| STERLINGOV-0001709 | STERLINGOV-0001709 | txt | heavydist@gmail.com-Browsing.txt | Google search warrant records | N/A | |
| STERLINGOV-0001710 | STERLINGOV-0001710 | txt | heavydist@gmail.com-Search.txt | Google search warrant records | N/A | |
| STERLINGOV-0001711 | STERLINGOV-0001711 | txt | inva7id@gmail.com-Browsing.txt | Google search warrant records | N/A | |
| STERLINGOV-0001712 | STERLINGOV-0001712 | txt | inva7id@gmail.com-Search.txt | Google search warrant records | N/A | |
| STERLINGOV-0001713 | STERLINGOV-0001713 | txt | Track 4(2).wav.mp3-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001714 | STERLINGOV-0001714 | pdf | Stay in Set - The Accident - Instrumental Comp.ogg-metadata.txt | Google search warrant records | N/A | Converted to pdf |
| STERLINGOV-0001715 | STERLINGOV-0001715 | pdf | Stay in Set - The Accident - Instrumental Less Comp.ogg-metadata.txt | Google search warrant records | N/A | Converted to pdf |
| STERLINGOV-0001716 | STERLINGOV-0001716 | txt | Stay in Set - The Accident - short.ogg-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001717 | STERLINGOV-0001717 | txt | Stay in Set - The Accident.mp3-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001718 | STERLINGOV-0001718 | txt | CREAMPIE STUDIOS SHARED-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001719 | STERLINGOV-0001719 | txt | PriceIIIPayConcept-0.1-loop1.mp3-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001720 | STERLINGOV-0001720 | txt | PriceIIIPayConcept-0.1-loop2.mp3-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001721 | STERLINGOV-0001721 | txt | PriceIIIPayConcept-0.1-loop3.mp3-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001722 | STERLINGOV-0001722 | txt | Produced-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001723 | STERLINGOV-0001723 | txt | "Dude, that's so deep" - "dude, who are you talking to-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001724 | STERLINGOV-0001724 | txt | Addition to the beginning scene (wher...-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001725 | STERLINGOV-0001725 | txt | AI-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001726 | STERLINGOV-0001726 | txt | Aktiva bostadskoer-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001727 | STERLINGOV-0001727 | txt | Amsterdam money checkdown-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001728 | STERLINGOV-0001728 | txt | Annex-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001729 | STERLINGOV-0001729 | txt | Asia Tour Behind The Scenes-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001730 | STERLINGOV-0001730 | txt | Asia Tour Internal-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001731 | STERLINGOV-0001731 | txt | assembly-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001732 | STERLINGOV-0001732 | txt | Backup-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001733 | STERLINGOV-0001733 | txt | bilar-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001734 | STERLINGOV-0001734 | txt | bitsshit-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001735 | STERLINGOV-0001735 | txt | books-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001736 | STERLINGOV-0001736 | txt | Capo music video-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001737 | STERLINGOV-0001737 | txt | CHARGEBACKS-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001738 | STERLINGOV-0001738 | txt | code_millionflame_Demo Website Specification-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001739 | STERLINGOV-0001739 | txt | code_wingsofdomain Project Specification-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001740 | STERLINGOV-0001740 | txt | code_wingsofdomain Visual Project Specification-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001741 | STERLINGOV-0001741 | txt | codereactor quotes-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001742 | STERLINGOV-0001742 | txt | Config Framework Project-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001743 | STERLINGOV-0001743 | txt | Day9-seen-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001744 | STERLINGOV-0001744 | txt | Deployment-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001745 | STERLINGOV-0001745 | txt | DW fuckup-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001746 | STERLINGOV-0001746 | txt | Encryption-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001747 | STERLINGOV-0001747 | txt | fina mac och annan pwnage citat-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001748 | STERLINGOV-0001748 | txt | Food Bro-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001749 | STERLINGOV-0001749 | txt | gdipp experiments-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001750 | STERLINGOV-0001750 | txt | Grejer som ar efterblivna med Apple-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001751 | STERLINGOV-0001751 | txt | Grejer som ar helt efterblivna med linux-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001752 | STERLINGOV-0001752 | txt | Hemsidan ny struktur.pptx-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001753 | STERLINGOV-0001753 | txt | heweresevard-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001754 | STERLINGOV-0001754 | txt | Hyresvärdar-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001755 | STERLINGOV-0001755 | txt | installtips-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001756 | STERLINGOV-0001756 | txt | Internal de la raza.-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001757 | STERLINGOV-0001757 | txt | iphone shit-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001758 | STERLINGOV-0001758 | txt | keep the block base going!-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001759 | STERLINGOV-0001759 | txt | KGB Minecraft-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001760 | STERLINGOV-0001760 | txt | KINAFILM Manus -metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001761 | STERLINGOV-0001761 | txt | LED-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001762 | STERLINGOV-0001762 | txt | links spreadshit-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001763 | STERLINGOV-0001763 | txt | links-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001764 | STERLINGOV-0001764 | txt | linux bajs-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001765 | STERLINGOV-0001765 | txt | lurar-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001766 | STERLINGOV-0001766 | txt | marilyn-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001767 | STERLINGOV-0001767 | txt | Masked, move to real masked-metadata.txt | Google search warrant records | N/A | |

| BEGINBATES | ENDBATES | Doc. Ext. | Original File Name | Batch | Page Count | Notes |
|---|---|---|---|---|---|---|
| STERLINGOV-0001768 | STERLINGOV-0001768 | txt | Mekonomen-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001769 | STERLINGOV-0001769 | txt | milkdrop-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001770 | STERLINGOV-0001770 | txt | my feeds-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001771 | STERLINGOV-0001771 | pdf | OBSOLETE, use local files com.pwned-from-above.bloom-editor.code_departure-plan-metadata.txt | Google search warrant records | N/A | Converted to pdf |
| STERLINGOV-0001772 | STERLINGOV-0001772 | txt | online cur-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001773 | STERLINGOV-0001773 | txt | Pass-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001774 | STERLINGOV-0001774 | txt | pokerbot 2read-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001775 | STERLINGOV-0001775 | txt | Posters-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001776 | STERLINGOV-0001776 | txt | Preplanning YetAnotherBitPay-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001777 | STERLINGOV-0001777 | txt | Razdatka_Uveremnost.docx-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001778 | STERLINGOV-0001778 | txt | Settings-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001779 | STERLINGOV-0001779 | txt | Silk Plasters-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001780 | STERLINGOV-0001780 | txt | Sketches[1]-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001781 | STERLINGOV-0001781 | txt | Sketches-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001782 | STERLINGOV-0001782 | txt | some links-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001783 | STERLINGOV-0001783 | txt | songs-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001784 | STERLINGOV-0001784 | txt | STAY IN SET PROD-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001785 | STERLINGOV-0001785 | txt | Studio-Hardware-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001786 | STERLINGOV-0001786 | txt | TA sources-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001787 | STERLINGOV-0001787 | txt | Tech-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001788 | STERLINGOV-0001788 | txt | thor extravaganza-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001789 | STERLINGOV-0001789 | txt | tider-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001790 | STERLINGOV-0001790 | txt | Tor shit-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001791 | STERLINGOV-0001791 | txt | Travel-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001792 | STERLINGOV-0001792 | txt | Untitled document-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001793 | STERLINGOV-0001793 | txt | videos-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001794 | STERLINGOV-0001794 | txt | Violations listan-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001795 | STERLINGOV-0001795 | txt | vpn-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001796 | STERLINGOV-0001796 | txt | wingsofdomain-development-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001797 | STERLINGOV-0001797 | txt | Wondercards-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001798 | STERLINGOV-0001798 | txt | Zenbook-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001799 | STERLINGOV-0001799 | txt | Бабло-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001800 | STERLINGOV-0001800 | txt | Ввод денег-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001801 | STERLINGOV-0001801 | txt | всякое говно и наспорт-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001802 | STERLINGOV-0001802 | txt | именна оов-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001803 | STERLINGOV-0001803 | txt | как[1]-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001804 | STERLINGOV-0001804 | txt | как-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001805 | STERLINGOV-0001805 | txt | купить нах-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001806 | STERLINGOV-0001806 | txt | машинамукзон-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001807 | STERLINGOV-0001807 | txt | Мысли о подходах-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001808 | STERLINGOV-0001808 | txt | Прога записей-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001809 | STERLINGOV-0001809 | txt | речь нано-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001810 | STERLINGOV-0001810 | txt | Сделать в книге блеать-metadata.txt | Google search warrant records | N/A | |
| STERLINGOV-0001811 | STERLINGOV-0001811 | mp3 | Track 4(2).wav.mp3 | Google search warrant records | N/A | |
| STERLINGOV-0001812 | STERLINGOV-0001812 | ogg | Stay in Set - The Accident - Instrumental Comp.ogg | Google search warrant records | N/A | |
| STERLINGOV-0001813 | STERLINGOV-0001813 | ogg | Stay in Set - The Accident - Instrumental Less Comp.ogg | Google search warrant records | N/A | |
| STERLINGOV-0001814 | STERLINGOV-0001814 | ogg | Stay in Set - The Accident - short.ogg | Google search warrant records | N/A | |
| STERLINGOV-0001815 | STERLINGOV-0001815 | mp3 | Stay in Set - The Accident.mp3 | Google search warrant records | N/A | |
| STERLINGOV-0001816 | STERLINGOV-0001816 | mp3 | PriceIfIPayConcept-0.1-loop2.mp3 | Google search warrant records | N/A | |
| STERLINGOV-0001817 | STERLINGOV-0001817 | mp3 | PriceIfIPayConcept-0.1-loop3.mp3 | Google search warrant records | N/A | |
| STERLINGOV-0001818 | STERLINGOV-0001818 | | Addition to the beginning scene (wher... | Google search warrant records | N/A | |
| STERLINGOV-0001819 | STERLINGOV-0001819 | pptx | Hemsidan ny strukur.pptx | Google search warrant records | N/A | |
| STERLINGOV-0001820 | STERLINGOV-0001820 | xlsx | hewresvward.xlsx | Google search warrant records | N/A | |
| STERLINGOV-0001821 | STERLINGOV-0001821 | xlsx | Hyresvårdar.xlsx | Google search warrant records | N/A | |
| STERLINGOV-0001822 | STERLINGOV-0001822 | xlsx | links spreadshit.xlsx | Google search warrant records | N/A | |
| STERLINGOV-0001823 | STERLINGOV-0001823 | txt | Razdatka_Uverennost.docx.0B215KYhwOyNQR1EwU0NSODVSSnc.IndexedText.txt | Google search warrant records | N/A | |
| STERLINGOV-0001824 | STERLINGOV-0001825 | pdf | "Dude, that's so deep" - "dude, who are you talking to.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0001826 | STERLINGOV-0001826 | pdf | AI.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001827 | STERLINGOV-0001827 | pdf | Aktiva bostadsköder.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001828 | STERLINGOV-0001828 | pdf | Amsterdam money checkdown.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001829 | STERLINGOV-0001829 | pdf | Annex.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001830 | STERLINGOV-0001831 | pdf | Asia Tour Behind The Scenes.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0001832 | STERLINGOV-0001833 | pdf | Asia Tour Internal.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0001834 | STERLINGOV-0001834 | pdf | assembly.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001835 | STERLINGOV-0001839 | pdf | Backup.docx | Google search warrant records | 5 | Converted to pdf |
| STERLINGOV-0001840 | STERLINGOV-0001840 | pdf | bitar.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001841 | STERLINGOV-0001841 | pdf | bitishit.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001842 | STERLINGOV-0001844 | pdf | books.docx | Google search warrant records | 3 | Converted to pdf |
| STERLINGOV-0001845 | STERLINGOV-0001845 | pdf | Capo music video.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001846 | STERLINGOV-0001847 | pdf | CHARGEBACKS.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0001848 | STERLINGOV-0001851 | pdf | code_millionflame_Demo Website Specification.docx | Google search warrant records | 4 | Converted to pdf |
| STERLINGOV-0001852 | STERLINGOV-0001861 | pdf | code_wingsofdomain Project Specification.docx | Google search warrant records | 10 | Converted to pdf |
| STERLINGOV-0001862 | STERLINGOV-0001867 | pdf | code_wingsofdomain Visual Project Specification.docx | Google search warrant records | 6 | Converted to pdf |
| STERLINGOV-0001868 | STERLINGOV-0001868 | pdf | codereactor quotes.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001869 | STERLINGOV-0001869 | pdf | Config Framework Project.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001870 | STERLINGOV-0001873 | pdf | Day9-seen.docx | Google search warrant records | 4 | Converted to pdf |
| STERLINGOV-0001874 | STERLINGOV-0001874 | pdf | Deployment.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001875 | STERLINGOV-0001875 | pdf | DW fuckup.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001876 | STERLINGOV-0001876 | pdf | Encryption.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001877 | STERLINGOV-0001877 | pdf | fina mac och annan pwnage citat.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001878 | STERLINGOV-0001878 | pdf | Food Bro.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001879 | STERLINGOV-0001880 | pdf | gdisp experiments.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0001881 | STERLINGOV-0001881 | pdf | Grejer som är efterblivna med Apple.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001882 | STERLINGOV-0001883 | pdf | Grejer som är helt efterblivna med linux.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001883 | STERLINGOV-0001883 | pdf | installtips.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001884 | STERLINGOV-0001891 | pdf | Internal de la raza_.docx | Google search warrant records | 8 | Converted to pdf |
| STERLINGOV-0001892 | STERLINGOV-0001896 | pdf | iphone shit.docx | Google search warrant records | 5 | Converted to pdf |
| STERLINGOV-0001897 | STERLINGOV-0001897 | pdf | keep the block base going!.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001898 | STERLINGOV-0001901 | pdf | KGB Minecraft.docx | Google search warrant records | 4 | Converted to pdf |
| STERLINGOV-0001902 | STERLINGOV-0001904 | pdf | KINAFILM Manus_.docx | Google search warrant records | 3 | Converted to pdf |
| STERLINGOV-0001905 | STERLINGOV-0001906 | pdf | LED.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0001907 | STERLINGOV-0001907 | pdf | links.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001908 | STERLINGOV-0001910 | pdf | linux bajs.docx | Google search warrant records | 3 | Converted to pdf |
| STERLINGOV-0001911 | STERLINGOV-0001912 | pdf | lurar.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0001913 | STERLINGOV-0001928 | pdf | marilyn.docx | Google search warrant records | 16 | Converted to pdf |
| STERLINGOV-0001929 | STERLINGOV-0001929 | pdf | Masked, move to real masked.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001930 | STERLINGOV-0001931 | pdf | Mekonomen.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0001932 | STERLINGOV-0001934 | pdf | milkdrop.docx | Google search warrant records | 3 | Converted to pdf |
| STERLINGOV-0001935 | STERLINGOV-0001935 | pdf | my feeds.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001936 | STERLINGOV-0001958 | pdf | OBSOLETE, use local files com.pwned-from-above.bloom-editor.code_departure-plan.docx | Google search warrant records | 23 | Converted to pdf |
| STERLINGOV-0001959 | STERLINGOV-0001959 | pdf | online cur.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001960 | STERLINGOV-0001961 | pdf | Pass.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0001962 | STERLINGOV-0001968 | pdf | pokerbot 2read.docx | Google search warrant records | 7 | Converted to pdf |
| STERLINGOV-0001969 | STERLINGOV-0001969 | pdf | Posters.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001970 | STERLINGOV-0001974 | pdf | Preplanning YetAnotherBitPay.docx | Google search warrant records | 5 | Converted to pdf |
| STERLINGOV-0001975 | STERLINGOV-0001975 | pdf | Settings.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001976 | STERLINGOV-0001978 | pdf | Silk Plasters.docx | Google search warrant records | 3 | Converted to pdf |
| STERLINGOV-0001979 | STERLINGOV-0001980 | pdf | Sketches[1].docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0001981 | STERLINGOV-0001981 | pdf | Sketches.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001982 | STERLINGOV-0001982 | pdf | some links.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001983 | STERLINGOV-0001984 | pdf | songs.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0001985 | STERLINGOV-0001986 | pdf | Studio Hardware.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0001987 | STERLINGOV-0001987 | pdf | TA sources.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001988 | STERLINGOV-0001988 | pdf | Tech.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001989 | STERLINGOV-0001989 | pdf | thor extravaganza.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0001990 | STERLINGOV-0001998 | pdf | tider.docx | Google search warrant records | 9 | Converted to pdf |
| STERLINGOV-0001999 | STERLINGOV-0001999 | pdf | Tor shit.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002000 | STERLINGOV-0002000 | pdf | Travel.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002001 | STERLINGOV-0002001 | pdf | Untitled document.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002002 | STERLINGOV-0002013 | pdf | videos.docx | Google search warrant records | 12 | Converted to pdf |
| STERLINGOV-0002014 | STERLINGOV-0002015 | pdf | Violations listan.docx | Google search warrant records | 2 | Converted to pdf |

| BEGINBATES | ENDBATES | Doc. Ext. | Original File Name | Batch | Page Count | Notes |
|---|---|---|---|---|---|---|
| STERLINGOV-0002016 | STERLINGOV-0002016 | pdf | vpn.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002017 | STERLINGOV-0002017 | pdf | wingsofdomain-development.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002018 | STERLINGOV-0002019 | pdf | Wondercards.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0002020 | STERLINGOV-0002022 | pdf | Zenbook.docx | Google search warrant records | 3 | Converted to pdf |
| STERLINGOV-0002023 | STERLINGOV-0002023 | pdf | Бабло.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002024 | STERLINGOV-0002024 | pdf | Ввод денег.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002025 | STERLINGOV-0002026 | pdf | вонюе говно и паспорт.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0002027 | STERLINGOV-0002028 | pdf | имена оса.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0002029 | STERLINGOV-0002029 | pdf | как(1).docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002030 | STERLINGOV-0002032 | pdf | как.docx | Google search warrant records | 3 | Converted to pdf |
| STERLINGOV-0002033 | STERLINGOV-0002033 | pdf | купить как.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002034 | STERLINGOV-0002034 | pdf | машинамуз он.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002035 | STERLINGOV-0002038 | pdf | Мысли о подходах.docx | Google search warrant records | 4 | Converted to pdf |
| STERLINGOV-0002039 | STERLINGOV-0002041 | pdf | Прога записей.docx | Google search warrant records | 3 | Converted to pdf |
| STERLINGOV-0002042 | STERLINGOV-0002042 | pdf | речь като.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002043 | STERLINGOV-0002043 | pdf | Сделать в книге блеять.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002044 | STERLINGOV-0002044 | pdf | NEW DOCUMENT.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002045 | STERLINGOV-0002045 | html | Aryana Rose Hamilton-comment.html | Google search warrant records | N/A | |
| STERLINGOV-0002046 | STERLINGOV-0002046 | html | Hack The State _ How Crypto-Anarchy Will Change The World-comment.html | Google search warrant records | N/A | |
| STERLINGOV-0002047 | STERLINGOV-0002047 | JPG | photo.JPG | Google search warrant records | N/A | |
| STERLINGOV-0002048 | STERLINGOV-0002048 | xlsx | business projects.xlsx | Google search warrant records | N/A | |
| STERLINGOV-0002049 | STERLINGOV-0002049 | xlsx | credit card form.xlsx | Google search warrant records | N/A | |
| STERLINGOV-0002050 | STERLINGOV-0002050 | xlsx | Derp Projects.xlsx | Google search warrant records | N/A | |
| STERLINGOV-0002051 | STERLINGOV-0002051 | xlsx | nurul(1).xlsx | Google search warrant records | N/A | |
| STERLINGOV-0002052 | STERLINGOV-0002052 | xlsx | nurul.xlsx | Google search warrant records | N/A | |
| STERLINGOV-0002053 | STERLINGOV-0002053 | xlsx | ta timesheet_andrew white_10_29_2011(1).xlsx | Google search warrant records | N/A | |
| STERLINGOV-0002054 | STERLINGOV-0002054 | xlsx | ta timesheet_andrew white_10_29_2011.xlsx | Google search warrant records | N/A | |
| STERLINGOV-0002055 | STERLINGOV-0002055 | xlsx | Untitled spreadsheet(1).xlsx | Google search warrant records | N/A | |
| STERLINGOV-0002056 | STERLINGOV-0002056 | xlsx | Untitled spreadsheet.xlsx | Google search warrant records | N/A | |
| STERLINGOV-0002057 | STERLINGOV-0002063 | pdf | Andrew White Resume(1).docx | Google search warrant records | 7 | Converted to pdf |
| STERLINGOV-0002064 | STERLINGOV-0002070 | pdf | Andrew White Resume(2).docx | Google search warrant records | 7 | Converted to pdf |
| STERLINGOV-0002071 | STERLINGOV-0002077 | pdf | Andrew White Resume.docx | Google search warrant records | 7 | Converted to pdf |
| STERLINGOV-0002078 | STERLINGOV-0002079 | pdf | Article.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0002080 | STERLINGOV-0002081 | pdf | Aryana Rose Hamilton.docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0002082 | STERLINGOV-0002083 | pdf | bana_20090701).docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0002084 | STERLINGOV-0002217 | pdf | BUDHSIM DONE.doc | Google search warrant records | 134 | Converted to pdf |
| STERLINGOV-0002218 | STERLINGOV-0002229 | pdf | Copy of Bitcoin 101_ How To Value Bitcoin.docx | Google search warrant records | 12 | Converted to pdf |
| STERLINGOV-0002230 | STERLINGOV-0002232 | pdf | Greco-Buddhism.docx | Google search warrant records | 3 | Converted to pdf |
| STERLINGOV-0002233 | STERLINGOV-0002241 | pdf | Guerilla warfare.docx | Google search warrant records | 9 | Converted to pdf |
| STERLINGOV-0002242 | STERLINGOV-0002244 | pdf | Hack The Self.docx | Google search warrant records | 3 | Converted to pdf |
| STERLINGOV-0002245 | STERLINGOV-0002413 | pdf | Hack The State_ How Crypto-Anarchy Will Change The World.docx | Google search warrant records | 169 | Converted to pdf |
| STERLINGOV-0002414 | STERLINGOV-0002414 | pdf | Imported from Google Notebook - My first notebook.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002415 | STERLINGOV-0002415 | pdf | Letter of Reference(1).docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002416 | STERLINGOV-0002416 | pdf | Letter of Reference.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002417 | STERLINGOV-0002420 | pdf | National Anarchism.docx | Google search warrant records | 4 | Converted to pdf |
| STERLINGOV-0002421 | STERLINGOV-0002423 | pdf | Organizational Structure.docx | Google search warrant records | 3 | Converted to pdf |
| STERLINGOV-0002424 | STERLINGOV-0002424 | pdf | Revised Press Release.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002425 | STERLINGOV-0002430 | pdf | Ripple Hedge Fund PDF.docx | Google search warrant records | 6 | Converted to pdf |
| STERLINGOV-0002431 | STERLINGOV-0002454 | pdf | Searchography.docx | Google search warrant records | 24 | Converted to pdf |
| STERLINGOV-0002455 | STERLINGOV-0002455 | pdf | Solstice Greeting.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002456 | STERLINGOV-0002456 | pdf | Untitled document(1).docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002457 | STERLINGOV-0002457 | pdf | Untitled document(2).docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002458 | STERLINGOV-0002461 | pdf | Untitled document(3).docx | Google search warrant records | 4 | Converted to pdf |
| STERLINGOV-0002462 | STERLINGOV-0002462 | pdf | Untitled document(4).docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002464 | STERLINGOV-0002465 | pdf | Untitled document(5).docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0002468 | STERLINGOV-0002468 | pdf | Untitled document(6).docx | Google search warrant records | 4 | Converted to pdf |
| STERLINGOV-0002469 | STERLINGOV-0002470 | pdf | Untitled document(7).docx | Google search warrant records | 2 | Converted to pdf |
| STERLINGOV-0002471 | STERLINGOV-0002471 | pdf | Untitled document.docx | Google search warrant records | 1 | Converted to pdf |
| STERLINGOV-0002472 | STERLINGOV-0002487 | pdf | Warlords.docx | Google search warrant records | 16 | Converted to pdf |
| STERLINGOV-0002488 | STERLINGOV-0002492 | pdf | White, Andrew(1).docx | Google search warrant records | 5 | Converted to pdf |
| STERLINGOV-0002493 | STERLINGOV-0002497 | pdf | White, Andrew.docx | Google search warrant records | 5 | Converted to pdf |
| STERLINGOV-0002498 | STERLINGOV-0002511 | pdf | Letter 998084.pdf | Google search warrant records | 14 | |
| STERLINGOV-0002512 | STERLINGOV-0002512 | xlsm | 107.191.100.11_combined__20172404__chunk7.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002513 | STERLINGOV-0002513 | xlsm | 107.191.100.11_combined__20172404__chunk2.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002514 | STERLINGOV-0002514 | xlsm | 107.191.100.11_combined__20172404__chunk6.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002515 | STERLINGOV-0002515 | xlsm | 107.191.100.11_combined__20172404__chunk4.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002516 | STERLINGOV-0002516 | xlsm | 168.235.96.77_combined__20172404.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002517 | STERLINGOV-0002517 | xlsm | 185.52.2.155_combined__20172404__chunk1.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002518 | STERLINGOV-0002518 | xlsm | 185.52.2.155_combined__20172404__chunk2.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002519 | STERLINGOV-0002519 | xlsm | 107.191.100.11_combined__20172804__chunk3.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002520 | STERLINGOV-0002520 | xlsm | 107.191.100.11_combined__20172804__chunk5.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002521 | STERLINGOV-0002521 | xlsm | 107.191.100.11_combined__20172804__chunk3.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002522 | STERLINGOV-0002522 | xlsm | 107.191.100.11_combined__20172804__chunk4.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002523 | STERLINGOV-0002523 | xlsm | 107.191.100.11_combined__20172804__chunk6.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002524 | STERLINGOV-0002524 | xlsm | 107.191.100.11_combined__20172804__chunk6.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002525 | STERLINGOV-0002525 | xlsm | 168.235.96.77_combined__20172804.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002526 | STERLINGOV-0002526 | xlsm | 185.52.2.155_combined__20172804__chunk1.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002527 | STERLINGOV-0002527 | xlsm | 185.52.2.155_combined__20172804__chunk2.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002528 | STERLINGOV-0002528 | xlsm | 185.52.2.155_combined__20172804__chunk3.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002529 | STERLINGOV-0002529 | xlsm | 107.91.100.11_combined__20170205__chunk1.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002530 | STERLINGOV-0002530 | xlsm | 107.91.100.11_combined__20170205__chunk2.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002531 | STERLINGOV-0002531 | xlsm | 168.235.96.77_combined__20170205.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002532 | STERLINGOV-0002532 | xlsm | 185.52.2.155_combined__20170205.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002533 | STERLINGOV-0002533 | xlsm | 107.191.100.11_combined__20170505__chunk1.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002534 | STERLINGOV-0002534 | xlsm | 107.191.100.11_combined__20170505__chunk2.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002535 | STERLINGOV-0002535 | xlsm | 107.191.100.11_combined__20170505__chunk3.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002536 | STERLINGOV-0002536 | xlsm | 107.191.100.11_combined__20170505__chunk4.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002537 | STERLINGOV-0002537 | xlsm | 168.235.96.77_combined__20170505.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002538 | STERLINGOV-0002538 | xlsm | 185.52.2.155_combined__20170505.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002539 | STERLINGOV-0002539 | xlsm | 107.191.100.11_combined__20171005__chunk1.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002540 | STERLINGOV-0002540 | xlsm | 107.191.100.11_combined__20171005__chunk2.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002541 | STERLINGOV-0002541 | xlsm | 107.191.100.11_combined__20171005__chunk3.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002542 | STERLINGOV-0002542 | xlsm | 107.191.100.11_combined__20171005__chunk4.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002543 | STERLINGOV-0002543 | xlsm | 168.235.96.77_combined__20171005.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002544 | STERLINGOV-0002544 | xlsm | 185.52.2.155_combined__20171005.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002545 | STERLINGOV-0002545 | xlsm | 107.191.100.11_combined__20171705__chunk1.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002546 | STERLINGOV-0002546 | xlsm | 107.191.100.11_combined__20171705__chunk2.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002547 | STERLINGOV-0002547 | xlsm | 168.235.96.77_combined__20171705.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002548 | STERLINGOV-0002548 | xlsm | 185.52.2.155_combined__20171705__chunk1.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002549 | STERLINGOV-0002549 | xlsm | 185.52.2.155_combined__20171705__chunk2.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002550 | STERLINGOV-0002550 | xlsm | 107.191.100.11_combined__20172305__chunk1.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002551 | STERLINGOV-0002551 | xlsm | 107.191.100.11_combined__20172305__chunk2.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002552 | STERLINGOV-0002552 | xlsm | 107.191.100.11_combined__20172305__chunk3.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002553 | STERLINGOV-0002553 | xlsm | 107.191.100.11_combined__20172305__chunk4.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002554 | STERLINGOV-0002554 | xlsm | 107.191.100.11_combined__20172305__chunk5.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002555 | STERLINGOV-0002555 | xlsm | 168.235.96.77_combined__20172305.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002556 | STERLINGOV-0002556 | xlsm | 185.52.2.155_combined__20172305__chunk1.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002557 | STERLINGOV-0002557 | xlsm | 185.52.2.155_combined__20172305__chunk2.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002558 | STERLINGOV-0002558 | xlsm | 107.191.100.11_combined__20172705__chunk1.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002559 | STERLINGOV-0002559 | xlsm | 107.191.100.11_combined__20172705__chunk2.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002560 | STERLINGOV-0002560 | xlsm | 107.191.100.11_combined__20172705__chunk3.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002561 | STERLINGOV-0002561 | xlsm | 168.235.96.77_combined__20172705.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002562 | STERLINGOV-0002562 | xlsm | 185.52.2.155_combined__20172705.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002563 | STERLINGOV-0002563 | xlsm | 107.191.100.11_combined__20171606__chunk1.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002564 | STERLINGOV-0002564 | xlsm | 107.191.100.11_combined__20171606__chunk3.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002565 | STERLINGOV-0002565 | xlsm | 107.191.100.11_combined__20171606__chunk8.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002566 | STERLINGOV-0002566 | xlsm | 107.191.100.11_combined__20171606__chunk7.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002567 | STERLINGOV-0002567 | xlsm | 107.191.100.11_combined__20171606__chunk5.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002568 | STERLINGOV-0002568 | xlsm | 107.191.100.11_combined__20171606__chunk6.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002569 | STERLINGOV-0002569 | xlsm | 107.191.100.11_combined__20171606__chunk2.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002570 | STERLINGOV-0002570 | xlsm | 107.191.100.11_combined__20171606__chunk8.xlsm | Ramnode PRTT records | N/A | |

| BEGINBATES | ENDBATES | Doc. Ext. | Original File Name | Batch | Page Count | Notes |
|---|---|---|---|---|---|---|
| STERLINGOV-0002571 | STERLINGOV-0002571 | xlsm | 107.191.100.11_combined__20171606__chunk9.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002572 | STERLINGOV-0002572 | xlsm | 107.191.100.11_combined__20171606__chunk10.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002573 | STERLINGOV-0002573 | xlsm | 107.191.100.11_combined__20171606__chunk11.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002574 | STERLINGOV-0002574 | xlsm | 107.191.100.11_combined__20171606__chunk12.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002575 | STERLINGOV-0002575 | xlsm | 107.191.100.11_combined__20171606__chunk13.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002576 | STERLINGOV-0002576 | xlsm | 107.191.100.11_combined__20171606__chunk14.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002577 | STERLINGOV-0002577 | xlsm | 107.191.100.11_combined__20171606__chunk15.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002578 | STERLINGOV-0002578 | xlsm | 107.191.100.11_combined__20171606__chunk16.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002579 | STERLINGOV-0002579 | xlsm | 107.191.100.11_combined__20171606__chunk17.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002580 | STERLINGOV-0002580 | xlsm | 107.191.100.11_combined__20171606__chunk18.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002581 | STERLINGOV-0002581 | xlsm | 107.191.100.11_combined__20171606__chunk19.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002582 | STERLINGOV-0002582 | xlsm | 107.191.100.11_combined__20171606__chunk20.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002583 | STERLINGOV-0002583 | xlsm | 107.191.100.11_combined__20171606__chunk21.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002584 | STERLINGOV-0002584 | xlsm | 107.191.100.11_combined__20171606__chunk22.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002585 | STERLINGOV-0002585 | xlsm | 168.235.96.77_combined__20171606.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002586 | STERLINGOV-0002586 | xlsm | 107.91.100.11_combined__20171804__chunk1.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002587 | STERLINGOV-0002587 | xlsm | 107.91.100.11_combined__20171804__chunk2.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002588 | STERLINGOV-0002588 | xlsm | 107.91.100.11_combined__20171804__chunk3.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002589 | STERLINGOV-0002589 | xlsm | 168.235.96.77_combined__20171804.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002590 | STERLINGOV-0002590 | xlsm | 185.52.2.155_combined__20171804.xlsm | Ramnode PRTT records | N/A | |
| STERLINGOV-0002591 | STERLINGOV-0002591 | csv | AA24N84GVVW46KQSY-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002592 | STERLINGOV-0002592 | csv | AA24N84GVVW46KQSY-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002593 | STERLINGOV-0002593 | csv | AA24N84GVVW46KQSY-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002594 | STERLINGOV-0002594 | csv | AA24N84GVVW46KQSY-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002595 | STERLINGOV-0002595 | csv | AA24N84GVVW46KQSY-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002596 | STERLINGOV-0002596 | csv | AA24N84GVVW46KQSY-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002597 | STERLINGOV-0002597 | csv | AA24N84GVVW46KQSY-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002598 | STERLINGOV-0002598 | csv | AA68N84GQUXTDGMY-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002599 | STERLINGOV-0002599 | csv | AA68N84GQUXTDGMY-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002600 | STERLINGOV-0002600 | csv | AA68N84GQUXTDGMY-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002601 | STERLINGOV-0002601 | csv | AA68N84GQUXTDGMY-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002602 | STERLINGOV-0002602 | csv | AA68N84GQUXTDGMY-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002603 | STERLINGOV-0002603 | csv | AA68N84GQUXTDGMY-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002604 | STERLINGOV-0002604 | csv | AA68N84GQUXTDGMY-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002605 | STERLINGOV-0002605 | xlsx | Exhibit 1 - 1015.xlsx | Kraken records | N/A | |
| STERLINGOV-0002606 | STERLINGOV-0002606 | xlsx | Kraken_Summary_ND (10-25-2019).xlsx | Kraken records | N/A | |
| STERLINGOV-0002607 | STERLINGOV-0002607 | csv | New Microsoft Excel Worksheet.csv.geoip (ND 10-28-2019).csv | Kraken records | N/A | |
| STERLINGOV-0002608 | STERLINGOV-0002608 | pdf | AA24 N84G WW46 KQSY - Account Balance - 1015.pdf | Kraken records | 1 | |
| STERLINGOV-0002612 | STERLINGOV-0002612 | pdf | AA24 N84G WW46 KQSY - Exhibit 2 - 1015.pdf | Kraken records | 4 | |
| STERLINGOV-0002613 | STERLINGOV-0002613 | pdf | AA68 N84G WW46 KQSY - Tier 4 Application - 1015.pdf | Kraken records | 1 | |
| STERLINGOV-0002614 | STERLINGOV-0002614 | pdf | AA68 N84G QUXT DGMY - Account Balance - 1015.pdf | Kraken records | 1 | |
| STERLINGOV-0002615 | STERLINGOV-0002618 | pdf | Account DGMY Holders.pdf | Kraken records | 4 | |
| STERLINGOV-0002619 | STERLINGOV-0002620 | pdf | Data Reports - Category Descriptions.pdf | Kraken records | 2 | |
| STERLINGOV-0002621 | STERLINGOV-0002621 | pdf | GJ Subpoena 10102019 - certification 1015.pdf | Kraken records | 1 | |
| STERLINGOV-0002622 | STERLINGOV-0002622 | xlsx | GJ20160120309099 EXHIBIT 1.xlsx | Kraken records | N/A | |
| STERLINGOV-0002623 | STERLINGOV-0002623 | pdf | Signed declaration of custodian of records.pdf | Kraken records | 1 | |
| STERLINGOV-0002624 | STERLINGOV-0002624 | csv | _AA05N84GC77SfZQ-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002625 | STERLINGOV-0002625 | csv | _AA05N84GC77SfZQ-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002626 | STERLINGOV-0002626 | csv | _AA05N84GC77SfZQ-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002627 | STERLINGOV-0002627 | csv | _AA05N84GC77SfZQ-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002628 | STERLINGOV-0002628 | csv | _AA05N84GC77SfZQ-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002629 | STERLINGOV-0002629 | csv | _AA05N84GC77SfZQ-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002630 | STERLINGOV-0002630 | csv | _AA05N84GC77SfZQ-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002631 | STERLINGOV-0002631 | pdf | _AA05 N84G C775 IFZQ EMAIL.pdf | Kraken records | 1 | |
| STERLINGOV-0002632 | STERLINGOV-0002632 | csv | _AA06N84GHPHG7XRI-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002633 | STERLINGOV-0002633 | csv | _AA06N84GHPHG7XRI-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002634 | STERLINGOV-0002634 | csv | _AA06N84GHPHG7XRI-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002635 | STERLINGOV-0002635 | csv | _AA06N84GHPHG7XRI-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002636 | STERLINGOV-0002636 | csv | _AA06N84GHPHG7XRI-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002637 | STERLINGOV-0002637 | csv | _AA06N84GHPHG7XRI-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002638 | STERLINGOV-0002638 | csv | _AA06N84GHPHG7XRI-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002639 | STERLINGOV-0002639 | csv | _AA14N84GME2W3K3I-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002640 | STERLINGOV-0002640 | csv | _AA14N84GME2W3K3I-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002641 | STERLINGOV-0002641 | csv | _AA14N84GME2W3K3I-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002642 | STERLINGOV-0002642 | csv | _AA14N84GME2W3K3I-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002643 | STERLINGOV-0002643 | csv | _AA14N84GME2W3K3I-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002644 | STERLINGOV-0002644 | csv | _AA14N84GME2W3K3I-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002645 | STERLINGOV-0002645 | csv | _AA14N84GME2W3K3I-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002646 | STERLINGOV-0002646 | pdf | _AA14 N84G ME2W 3K3I EMAIL.pdf | Kraken records | 1 | |
| STERLINGOV-0002647 | STERLINGOV-0002647 | csv | _AA19N84GWUHINXDY-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002648 | STERLINGOV-0002648 | csv | _AA19N84GWUHINXDY-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002649 | STERLINGOV-0002649 | csv | _AA19N84GWUHINXDY-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002650 | STERLINGOV-0002650 | csv | _AA19N84GWUHINXDY-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002651 | STERLINGOV-0002651 | csv | _AA19N84GWUHINXDY-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002652 | STERLINGOV-0002652 | csv | _AA19N84GWUHINXDY-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002653 | STERLINGOV-0002653 | csv | _AA19N84GWUHINXDY-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002654 | STERLINGOV-0002654 | csv | _AA26N84GYTWD6UPY-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002655 | STERLINGOV-0002655 | csv | _AA26N84GYTWD6UPY-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002656 | STERLINGOV-0002656 | csv | _AA26N84GYTWD6UPY-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002657 | STERLINGOV-0002657 | csv | _AA26N84GYTWD6UPY-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002658 | STERLINGOV-0002658 | csv | _AA26N84GYTWD6UPY-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002659 | STERLINGOV-0002659 | csv | _AA26N84GYTWD6UPY-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002660 | STERLINGOV-0002660 | csv | _AA26N84GYTWD6UPY-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002661 | STERLINGOV-0002661 | csv | _AA36N84GEFDQXXWY-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002662 | STERLINGOV-0002662 | csv | _AA36N84GEFDQXXWY-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002663 | STERLINGOV-0002663 | csv | _AA36N84GEFDQXXWY-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002664 | STERLINGOV-0002664 | csv | _AA36N84GEFDQXXWY-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002665 | STERLINGOV-0002665 | csv | _AA36N84GEFDQXXWY-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002666 | STERLINGOV-0002666 | csv | _AA36N84GEFDQXXWY-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002667 | STERLINGOV-0002667 | csv | _AA36N84GEFDQXXWY-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002668 | STERLINGOV-0002668 | pdf | _AA37 N84G EC5F ANRA EMAIL.pdf | Kraken records | 1 | |
| STERLINGOV-0002669 | STERLINGOV-0002669 | csv | _AA37N84GEC5FANRA-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002670 | STERLINGOV-0002670 | csv | _AA37N84GEC5FANRA-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002671 | STERLINGOV-0002671 | csv | _AA37N84GEC5FANRA-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002672 | STERLINGOV-0002672 | csv | _AA37N84GEC5FANRA-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002673 | STERLINGOV-0002673 | csv | _AA37N84GEC5FANRA-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002674 | STERLINGOV-0002674 | csv | _AA37N84GEC5FANRA-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002675 | STERLINGOV-0002675 | csv | _AA37N84GEC5FANRA-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002676 | STERLINGOV-0002676 | pdf | _AA55 N84G UTH7 UA6Q EMAILS1.pdf | Kraken records | 1 | |
| STERLINGOV-0002677 | STERLINGOV-0002677 | pdf | _AA55 N84G UTH7 UA6Q EMAILS2 .pdf | Kraken records | 1 | |
| STERLINGOV-0002678 | STERLINGOV-0002678 | pdf | _AA55 N84G UTH7 UA6Q EMAILS3 .pdf | Kraken records | 1 | |
| STERLINGOV-0002679 | STERLINGOV-0002679 | csv | _AA55N84GUTH7UA6Q-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002680 | STERLINGOV-0002680 | csv | _AA55N84GUTH7UA6Q-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002681 | STERLINGOV-0002681 | csv | _AA55N84GUTH7UA6Q-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002682 | STERLINGOV-0002682 | csv | _AA55N84GUTH7UA6Q-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002683 | STERLINGOV-0002683 | csv | _AA55N84GUTH7UA6Q-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002684 | STERLINGOV-0002684 | csv | _AA55N84GUTH7UA6Q-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002685 | STERLINGOV-0002685 | csv | _AA55N84GUTH7UA6Q-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002686 | STERLINGOV-0002686 | pdf | _AA64 N84G AG5W VFPQ EMAILS1.pdf | Kraken records | 1 | |
| STERLINGOV-0002687 | STERLINGOV-0002687 | pdf | _AA64 N84G AG5W VFPQ EMAILS2 .pdf | Kraken records | 1 | |
| STERLINGOV-0002688 | STERLINGOV-0002688 | pdf | _AA64 N84G AG5W VFPQ EMAILS3 .pdf | Kraken records | 1 | |
| STERLINGOV-0002689 | STERLINGOV-0002689 | pdf | _AA64 N84G AG5W VFPQ EMAILS4 .pdf | Kraken records | 1 | |
| STERLINGOV-0002690 | STERLINGOV-0002690 | pdf | _AA64 N84G AG5W VFPQ EMAILS5 .pdf | Kraken records | 1 | |
| STERLINGOV-0002691 | STERLINGOV-0002691 | csv | _AA64N84GAG5WVFPQ-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002692 | STERLINGOV-0002692 | csv | _AA64N84GAG5WVFPQ-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002693 | STERLINGOV-0002693 | csv | _AA64N84GAG5WVFPQ-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002694 | STERLINGOV-0002694 | csv | _AA64N84GAG5WVFPQ-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002695 | STERLINGOV-0002695 | csv | _AA64N84GAG5WVFPQ-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002696 | STERLINGOV-0002696 | csv | _AA64N84GAG5WVFPQ-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002697 | STERLINGOV-0002697 | csv | _AA64N84GAG5WVFPQ-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002698 | STERLINGOV-0002698 | pdf | AA05 N84G C775 IFZQ EMAIL.pdf | Kraken records | 1 | |

| BEGINBATES | ENDBATES | Doc. Ext. | Original File Name | Batch | Page Count | Notes |
|---|---|---|---|---|---|---|
| STERLINGOV-0002699 | STERLINGOV-0002699 | csv | AA05N84GC775IFZQ-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002700 | STERLINGOV-0002700 | csv | AA05N84GC775IFZQ-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002701 | STERLINGOV-0002701 | csv | AA05N84GC775IFZQ-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002702 | STERLINGOV-0002702 | csv | AA05N84GC775IFZQ-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002703 | STERLINGOV-0002703 | csv | AA05N84GC775IFZQ-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002704 | STERLINGOV-0002704 | csv | AA05N84GC775IFZQ-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002705 | STERLINGOV-0002705 | csv | AA05N84GC775IFZQ-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002706 | STERLINGOV-0002708 | pdf | AA06 N84G HPHG 7XRI.pdf | Kraken records | 3 | |
| STERLINGOV-0002709 | STERLINGOV-0002709 | csv | AA06N84GHPHG7XRI-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002710 | STERLINGOV-0002710 | csv | AA06N84GHPHG7XRI-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002711 | STERLINGOV-0002711 | csv | AA06N84GHPHG7XRI-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002712 | STERLINGOV-0002712 | csv | AA06N84GHPHG7XRI-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002713 | STERLINGOV-0002713 | csv | AA06N84GHPHG7XRI-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002714 | STERLINGOV-0002714 | csv | AA06N84GHPHG7XRI-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002715 | STERLINGOV-0002715 | csv | AA06N84GHPHG7XRI-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002716 | STERLINGOV-0002717 | pdf | AA14 N84G ME2W 3K3I EMAIL.pdf | Kraken records | 2 | |
| STERLINGOV-0002718 | STERLINGOV-0002720 | pdf | AA14 N84G ME2W 3K3I.pdf | Kraken records | 3 | |
| STERLINGOV-0002721 | STERLINGOV-0002721 | csv | AA14N84GME2W3K3I-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002722 | STERLINGOV-0002722 | csv | AA14N84GME2W3K3I-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002723 | STERLINGOV-0002723 | csv | AA14N84GME2W3K3I-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002724 | STERLINGOV-0002724 | csv | AA14N84GME2W3K3I-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002725 | STERLINGOV-0002725 | csv | AA14N84GME2W3K3I-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002726 | STERLINGOV-0002726 | csv | AA14N84GME2W3K3I-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002727 | STERLINGOV-0002727 | csv | AA14N84GME2W3K3I-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002728 | STERLINGOV-0002728 | csv | AA19N84GWLHHNX0Y-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002729 | STERLINGOV-0002729 | csv | AA19N84GWLHHNX0Y-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002730 | STERLINGOV-0002730 | csv | AA19N84GWLHHNX0Y-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002731 | STERLINGOV-0002731 | csv | AA19N84GWLHHNX0Y-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002732 | STERLINGOV-0002732 | csv | AA19N84GWLHHNX0Y-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002733 | STERLINGOV-0002733 | csv | AA19N84GWLHHNX0Y-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002734 | STERLINGOV-0002734 | csv | AA19N84GWLHHNX0Y-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002735 | STERLINGOV-0002735 | csv | AA26N84GYTWD6UPY-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002736 | STERLINGOV-0002736 | csv | AA26N84GYTWD6UPY-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002737 | STERLINGOV-0002737 | csv | AA26N84GYTWD6UPY-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002738 | STERLINGOV-0002738 | csv | AA26N84GYTWD6UPY-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002739 | STERLINGOV-0002739 | csv | AA26N84GYTWD6UPY-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002740 | STERLINGOV-0002740 | csv | AA26N84GYTWD6UPY-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002741 | STERLINGOV-0002741 | csv | AA26N84GYTWD6UPY-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002742 | STERLINGOV-0002742 | csv | AA36N84GEFDQKXWY-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002743 | STERLINGOV-0002743 | csv | AA36N84GEFDQKXWY-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002744 | STERLINGOV-0002744 | csv | AA36N84GEFDQKXWY-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002745 | STERLINGOV-0002745 | csv | AA36N84GEFDQKXWY-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002746 | STERLINGOV-0002746 | csv | AA36N84GEFDQKXWY-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002747 | STERLINGOV-0002747 | csv | AA36N84GEFDQKXWY-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002748 | STERLINGOV-0002748 | csv | AA36N84GEFDQKXWY-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002749 | STERLINGOV-0002749 | pdf | AA37 N84G ECSF ANRA EMAIL.pdf | Kraken records | 1 | |
| STERLINGOV-0002750 | STERLINGOV-0002753 | pdf | AA37 N84G ECSF ANRA.pdf | Kraken records | 4 | |
| STERLINGOV-0002754 | STERLINGOV-0002754 | csv | AA37N84GECSFANRA-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002755 | STERLINGOV-0002755 | csv | AA37N84GECSFANRA-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002756 | STERLINGOV-0002756 | csv | AA37N84GECSFANRA-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002757 | STERLINGOV-0002757 | csv | AA37N84GECSFANRA-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002758 | STERLINGOV-0002758 | csv | AA37N84GECSFANRA-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002759 | STERLINGOV-0002759 | csv | AA37N84GECSFANRA-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002760 | STERLINGOV-0002760 | csv | AA37N84GECSFANRA-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002761 | STERLINGOV-0002761 | pdf | AA55 N84G UTH7 UA6Q EMAILS1.pdf | Kraken records | 1 | |
| STERLINGOV-0002762 | STERLINGOV-0002762 | pdf | AA55 N84G UTH7 UA6Q EMAILS2 .pdf | Kraken records | 1 | |
| STERLINGOV-0002763 | STERLINGOV-0002763 | pdf | AA55 N84G UTH7 UA6Q EMAILS3 .pdf | Kraken records | 1 | |
| STERLINGOV-0002764 | STERLINGOV-0002766 | pdf | AA55 N84G UTH7 UA6Q.pdf | Kraken records | 3 | |
| STERLINGOV-0002767 | STERLINGOV-0002767 | csv | AA55N84GUTH7UA6Q-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002768 | STERLINGOV-0002768 | csv | AA55N84GUTH7UA6Q-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002769 | STERLINGOV-0002769 | csv | AA55N84GUTH7UA6Q-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002770 | STERLINGOV-0002770 | csv | AA55N84GUTH7UA6Q-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002771 | STERLINGOV-0002771 | csv | AA55N84GUTH7UA6Q-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002772 | STERLINGOV-0002772 | csv | AA55N84GUTH7UA6Q-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002773 | STERLINGOV-0002773 | csv | AA55N84GUTH7UA6Q-logins.csv | Kraken records | N/A | |
| STERLINGOV-0002774 | STERLINGOV-0002774 | pdf | AA64 N84G AGSW VFPQ EMAILS1 .pdf | Kraken records | 1 | |
| STERLINGOV-0002775 | STERLINGOV-0002775 | pdf | AA64 N84G AGSW VFPQ EMAILS2 .pdf | Kraken records | 1 | |
| STERLINGOV-0002776 | STERLINGOV-0002776 | pdf | AA64 N84G AGSW VFPQ EMAILS3 .pdf | Kraken records | 1 | |
| STERLINGOV-0002777 | STERLINGOV-0002779 | pdf | AA64 N84G AGSW VFPQ EMAILS4 .pdf | Kraken records | 3 | |
| STERLINGOV-0002780 | STERLINGOV-0002780 | pdf | AA64 N84G AGSW VFPQ EMAILS5 .pdf | Kraken records | 1 | |
| STERLINGOV-0002781 | STERLINGOV-0002784 | pdf | AA64 N84G AGSW VFPQ.pdf | Kraken records | 4 | |
| STERLINGOV-0002785 | STERLINGOV-0002785 | csv | AA64N84GAGSWVFPQ-accounts.csv | Kraken records | N/A | |
| STERLINGOV-0002786 | STERLINGOV-0002786 | csv | AA64N84GAGSWVFPQ-accounts-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002787 | STERLINGOV-0002787 | csv | AA64N84GAGSWVFPQ-cookie-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002788 | STERLINGOV-0002788 | csv | AA64N84GAGSWVFPQ-ip.csv | Kraken records | N/A | |
| STERLINGOV-0002789 | STERLINGOV-0002789 | csv | AA64N84GAGSWVFPQ-ip-matches.csv | Kraken records | N/A | |
| STERLINGOV-0002790 | STERLINGOV-0002790 | csv | AA64N84GAGSWVFPQ-ledgers.csv | Kraken records | N/A | |
| STERLINGOV-0002791 | STERLINGOV-0002791 | csv | AA64N84GAGSWVFPQ-logins.csv | Kraken records | N/A | |